# EXHIBIT B



**COLE SCHOTZ**

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD P.A.

**Court Plaza North**
**25 Main Street**
**P.O. Box 800**
**Hackensack, NJ 07602-0800**
**201.489.3000   201.489.1536  fax**
**FEDERAL ID# 22-2113414.**

—
**New York**
—
**Delaware**
—
**Maryland**
—
**Texas**

THE ATLANTIC CITY CASINO HOTEL
BOSTON & THE BOARDWALK
ATLANTIC CITY, NJ 08401
ATTN: ERIC MATEJEVICH

| | | |
|---|---|---|
| **Re:** **Client/Matter No. 51328-0001** | Invoice No. 731641 | |
| **WORKOUT** | December 4, 2013 | |

FOR PROFESSIONAL SERVICES RENDERED THROUGH NOVEMBER 30, 2013

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|---|---|---|---|---|
| | **TRAVEL TIME** | | **25.30** | **$14,238.50** |
| 11/06/13 | TRAVELED TO AND FROM CLIENT RE: PETITIONS AND PLEADINGS | NBV | 1.30 | 318.50 |
| 11/08/13 | TRAVEL TO AND FROM CAMDEN RE: FIRST DAY HEARING | RTJ | 4.20 | 1,512.00 |
| 11/08/13 | TRAVEL TO AND FROM FIRST DAY HEARINGS (NON-BILLABLE) | NBV | 0.00 | 0.00 |
| 11/08/13 | TRAVEL TO AND FROM COURT FOR FIRST DAY HEARING | MDS | 4.20 | 3,360.00 |
| 11/14/13 | TRAVEL TO AND FROM CAMDEN RE: FORMATION MEETING | RTJ | 4.00 | 1,440.00 |
| 11/14/13 | TRAVEL TO FORMATION MEETING | MDS | 4.00 | 3,200.00 |
| 11/18/13 | TRAVEL TO AND FROM CAMDEN RE: BID PROCEDURES HEARING | RTJ | 3.80 | 1,368.00 |
| 11/18/13 | TRAVEL TO BANKRUPTCY COURT FOR BID PROCEDURES HEARING | MDS | 3.80 | 3,040.00 |
| | **FINANCING** | | **18.00** | **$8,070.50** |
| 11/05/13 | REVIEW 13-WEEK CASH FLOW BUDGET | RTJ | 0.50 | 180.00 |
| 11/05/13 | CORRESPONDENCE WITH WILLKIE RE: DIP (2X) | RTJ | 0.20 | 72.00 |
| 11/05/13 | TELEPHONE FROM P. SHALHOUB RE: DIP CREDIT AGREEMENT | RTJ | 0.20 | 72.00 |
| 11/05/13 | TELEPHONE FROM CLIENT E. MATEJEVICH RE: ▮▮▮▮▮ | MDS | 0.20 | 160.00 |
| 11/05/13 | REVIEW REVISED DIP INTERIM ORDER | MDS | 0.50 | 400.00 |
| 11/06/13 | TELEPHONE FROM K. KATSMA RE: DIP ISSUES AND FIRST DAY MATTERS | RTJ | 0.20 | 72.00 |
| 11/06/13 | CORRESP. TO ATTORNEY/CO-COUNSEL WFG RE: DIP | MDS | 0.20 | 160.00 |
| 11/06/13 | FINALIZE DIP PLEADINGS | RTJ | 2.60 | 936.00 |
| 11/06/13 | TELEPHONE FROM A. PARLEN RE: INSURANCE COVERAGE | MDS | 0.50 | 400.00 |
| 11/06/13 | REVIEW INTERIM DIP ORDER | MDS | 0.50 | 400.00 |
| 11/06/13 | REVIEW INSURANCE PROPOSALS | MDS | 0.50 | 400.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    WORKOUT
       Client/Matter No. 51328-0001

Invoice No. 731641
December 4, 2013
Page 2

| 11/07/13 | WORK ON EXHIBITS TO DIP MOTION; WORK ON ISSUES RE: CREDIT AGREEMENT AS EXHIBIT TO DIP MOTION; PRINT, SCAN AND PDF CREDIT AGREEMENT IN PREPARATION FOR FILING | FP | 1.00 | 245.00 |
|---|---|---|---|---|
| 11/07/13 | REVISE INTERIM DIP ORDER | RTJ | 0.30 | 108.00 |
| 11/07/13 | REVIEW MORTGAGE AND CREDIT AGREEMENT; REVISE MORTGAGE. | JWS | 1.20 | 528.00 |
| 11/08/13 | REVISE MORTGAGE; CORRESPONDENCE TO DAN BECKER RE: COMMENTS TO MORTGAGE. | JWS | 0.40 | 176.00 |
| 11/17/13 | DRAFTING SUPPLEMENT TO DIP MOTION | NBV | 1.20 | 294.00 |
| 11/18/13 | DRAFTING SUPPLEMENT TO DIP MOTION | NBV | 0.40 | 98.00 |
| 11/18/13 | REVIEW DIP ORDER RE: REQUEST OF DIP LENDER | RTJ | 0.30 | 108.00 |
| 11/18/13 | PREPARE DIP MODIFICATION PLEADINGS | RTJ | 0.80 | 288.00 |
| 11/19/13 | REVISE FIRST SUPPLEMENTAL TO DIP MOTION | RTJ | 0.30 | 108.00 |
| 11/19/13 | EMAILS WITH M. HILL/KCC RE: SERVICE OF SUPPLEMENT TO DIP MOTION | CAB | 0.30 | 66.00 |
| 11/19/13 | CORRESPONDENCE TO ADVERSARY M. BRANZBURG RE: DIP COMMENTS | MDS | 0.20 | 160.00 |
| 11/19/13 | REVIEW MODIFICATION OF DIP | MDS | 0.30 | 240.00 |
| 11/19/13 | REVIEW DIP AMENDMENT AND DISCUSS FILING WITH ATTORNEY | FP | 0.10 | 24.50 |
| 11/19/13 | PDF SUPPLEMENT TO DIP MOTION AND PREPARE EXHIBITS FOR FILING AND EFILE COURT | CAB | 0.30 | 66.00 |
| 11/20/13 | CORRECT SIGNATURE PAGE ON SUPPLEMENT TO DIP MOTION AND FILE WITH COURT | CAB | 0.20 | 44.00 |
| 11/23/13 | CORRESP. TO ADVERSARY DIP LENDER RE: COMMITTEE OBJECTIONS | MDS | 0.20 | 160.00 |
| 11/25/13 | CORRESP. TO ADVERSARY B. BUECHLER RE: DIP HEARING | MDS | 0.20 | 160.00 |
| 11/25/13 | CORRESP. TO R. HARLAN RE: FINAL DIP HEARING | MDS | 0.20 | 160.00 |
| 11/26/13 | REVIEW COMMITTEE LIMITED RESPONSE TO DIP MOTION | RTJ | 0.20 | 72.00 |
| 11/26/13 | DOWNLOAD RESPONSE FILED BY UNSECURED CREDITORS COMMITTEE TO DIP MOTION AND PREPARE FOR ATTORNEY HEARING BINDER | FP | 0.20 | 49.00 |
| 11/26/13 | REVIEW AND REVISE FINAL DIP ORDER | RTJ | 0.60 | 216.00 |
| 11/26/13 | CORRESP. TO ACCOUNTANT IMPERIAL RE: OFFERS/DIP HEARING | MDS | 0.70 | 560.00 |
| 11/26/13 | WORK ON FINAL DIP ORDER | WU | 0.40 | 250.00 |
| 11/26/13 | PREPARE REVISIONS TO FINAL DIP ORDER | RTJ | 0.30 | 108.00 |
| 11/27/13 | REVIEW AND REVISE FINAL DIP ORDER | RTJ | 0.60 | 216.00 |

Re:  WORKOUT
     Client/Matter No. 51328-0001

Invoice No. 731641
December 4, 2013
Page 3

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 11/27/13 | CONFERENCE CALL WITH COMMITTEE ON DIP AND OTHER MATTERS | RTJ | 0.60 | 216.00 |
| 11/27/13 | TELEPHONE FROM ATTORNEY AND WORK ON PREPARATION OF EXHIBITS NEEDED FOR SUBMISSION OF PROPOSED REVISED DIP ORDER | FP | 0.20 | 49.00 |
| 11/27/13 | WORK ON PREPARATION OF PROPOSED FINAL DIP ORDER IN PDF AND ATTACH EXHIBITS A - C; EMAIL TO ATTORNEY FOR SUBMISSION TO COURT | FP | 0.20 | 49.00 |
| **LITIGATION** | | | **11.70** | **$5,090.50** |
| 11/06/13 | REVIEW UCC SEARCH INFORMATION REGARDING LITIGATIONS OF CHIW AND TAX LIEN OF COUNTY CLERK OF AC TO DETERMINE IF CASES ARE STILL OPEN AND PENDING; CONFIRM BY EMAIL CASES ARE STILL OPEN | FP | 0.30 | 73.50 |
| 11/06/13 | REVIEW EMAIL RE: QUESTIONS ON LITIGATION PARTIES LISTED AND IF CASES ARE STILL PENDING | FP | 0.10 | 24.50 |
| 11/26/13 | REVIEW DISCOVERY REQUESTS RE: KEIP MOTION | RTJ | 0.30 | 108.00 |
| 11/26/13 | TELEPHONE FROM J. DEMPSEY RE: KEIP DISCOVERY | RTJ | 0.20 | 72.00 |
| 11/26/13 | CORRESP. TO ADVERSARY M. BRANZBURG RE: KEIP MOTION/DISCOVERY | MDS | 0.30 | 240.00 |
| 11/26/13 | REVIEW M. BRANZBURG LETTER ON KEIP DISCOVERY | MDS | 0.20 | 160.00 |
| 11/27/13 | WORK ON RESPONSE TO KEIP DISCOVERY REQUESTS | RTJ | 1.30 | 468.00 |
| 11/27/13 | CORRESPOND WITH MERCER RE: KEIP DISCOVERY | RTJ | 0.50 | 180.00 |
| 11/27/13 | TELEPHONE FROM CLIENT E. MATEJEVICH RE: ███████ ███████ | MDS | 0.30 | 240.00 |
| 11/27/13 | TELEPHONE FROM ACCOUNTANT IMPERIAL RE: RESPONSE TO UCC REQUEST FOR DISCOVERY ON KEIP | MDS | 0.50 | 400.00 |
| 11/28/13 | REVIEW AND REVISE RESPONSE TO UCC DISCOVERY REQUEST | MDS | 0.50 | 400.00 |
| 11/29/13 | PREPARE RESPONSE TO KEIP DISCOVERY FROM COMMITTEE | RTJ | 1.60 | 576.00 |
| 11/29/13 | CONFERENCE WITH IMPERIAL RE: KEIP DISCOVERY | RTJ | 0.50 | 180.00 |
| 11/29/13 | REVIEW DOCUMENTS RE: PRODUCTION IN KEIP DISCOVERY | RTJ | 1.90 | 684.00 |
| 11/29/13 | REVIEW AC ELECTRIC OBJECTION | RTJ | 0.80 | 288.00 |
| 11/29/13 | CONFERENCE CALL WITH IMPERIAL RE: DISCOVERY SERVED BY UCC | WU | 0.50 | 312.50 |
| 11/29/13 | PREPARE AC ELECTRIC CONSENT ORDER; REVISE ORDER BASED ON COMMENTS FROM AC ELECTRIC | RTJ | 1.50 | 540.00 |
| 11/29/13 | CONFERENCE WITH R. SUGLIA RE: AC ELECTRIC (2X) | RTJ | 0.40 | 144.00 |
| **MEETING OF CREDITORS** | | | **8.20** | **$3,085.50** |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   WORKOUT                                                          Invoice No. 731641
      Client/Matter No. 51328-0001                                     December 4, 2013
                                                                       Page 4

| | | | | |
|---|---|---|---|---|
| 11/08/13 | TELEPHONE FROM M. APONTE/UST OFFICE RE: INFORMATION NEEDED FOR STANDARD TILE TO ADVISE OF COMMITTEE MEETING | FP | 0.10 | 24.50 |
| 11/08/13 | TELEPHONE FROM M. APONTE/UST OFFICE RE: DATE FOR CREDITOR COMMITTEE MEETING; CALENDAR MEETING AND ADVISE ATTORNEYS | FP | 0.20 | 49.00 |
| 11/14/13 | ATTEND FORMATION MEETING | RTJ | 1.00 | 360.00 |
| 11/14/13 | MEETING WITH CLIENT E. MATEJEVICH RE: PRE-FORMATION MEETING | MDS | 0.50 | 400.00 |
| 11/14/13 | ATTEND FORMATION MEETING | MDS | 1.00 | 800.00 |
| 11/14/13 | CALLS WITH M. HILL/KCC REGARDING CREDITOR DATA BASE IN PREPARATION OF SENDING OUT NOTICE OF MEETING OF CREDITORS | FP | 0.20 | 49.00 |
| 11/15/13 | CORRESP. TO ADVERSARY C. SLOCUM; M. BRANZBURG RE: COMMITTEE CALL | MDS | 0.20 | 160.00 |
| 11/15/13 | TELEPHONE FROM ATTORNEY R. JARECK RE: SCHEDULING OF 341 MEETING; TELEPHONE TO T. OPPELT/UST OFFICE TO DISCUSS DATE OF MEETING | FP | 0.20 | 49.00 |
| 11/15/13 | EMAIL EXCHANGE WITH KCC RE: FORM NOTICE OF MEETING OF CREDITORS TO PREPARE IN CASE; REVIEW OF FORM RECEIVED; BEGIN DRAFTING NOTICE | FP | 0.30 | 73.50 |
| 11/18/13 | ADDRESSING ISSUE OF APPROPRIATE BAR DATE | NBV | 0.30 | 73.50 |
| 11/18/13 | CONFERENCE WITH F. PISANO RE: NOTICE OF HEARING AND SERVICE | RTJ | 0.20 | 72.00 |
| 11/18/13 | DRAFT NOTICE OF CHAPTER 11 CASE FILING AND MEETING OF CREDITORS | FP | 0.80 | 196.00 |
| 11/18/13 | CALLS TO AND FROM U.S. TRUSTEE OFFICE (T. OPPELT) AND COURT TO OBTAIN DATE FOR 341 MEETING | FP | 0.20 | 49.00 |
| 11/18/13 | DISCUSS NOTICE OF MEETING OF CREDITORS WITH ATTORNEY; FINALIZE NOTICE AND PREPARE TO SEND TO KCC; WORK ON FORM PROOF OF CLAIM | FP | 0.40 | 98.00 |
| 11/18/13 | WORK ON 341 NOTICE AND PROOF OF CLAIM FORM; ADDRESS MISCELLANEOUS ISSUES; CALLS TO AND FROM M. HILL/KCC REGARDING BOTH DOCUMENTS; EMAIL FORMS TO KCC FOR REVIEW AND COMMENTS AND WORK ON ADDITIONAL REVISIONS | FP | 0.50 | 122.50 |
| 11/18/13 | WORK ON REVISIONS TO NOTICE OF MEETING OF CREDITORS | FP | 0.20 | 49.00 |
| 11/18/13 | EMAIL EXCHANGE WITH ATTORNEY RE: DATE OF 341 MEETING | FP | 0.10 | 24.50 |
| 11/18/13 | DRAFT PROOF OF CLAIM FORM | FP | 0.20 | 49.00 |
| 11/18/13 | REVIEW AND REVISE PROOF OF CLAIM FORM | FP | 0.20 | 49.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   WORKOUT
Client/Matter No. 51328-0001

Invoice No. 731641
December 4, 2013
Page 5

| | | | | |
|---|---|---|---|---|
| 11/18/13 | TELEPHONE FROM M. HILL/KCC REGARDING CREDITOR INFORMATION SENT FOR SERVICE OF 341 NOTICE AND PROOF OF CLAIM FORM | FP | 0.20 | 49.00 |
| 11/19/13 | EMAIL REVISED NOTICE OF MEETING OF CREDITORS TO KCC AND DISCUSS SERVICE | FP | 0.20 | 49.00 |
| 11/19/13 | EMAILS AND CALLS TO AND FROM KCC REGARDING SERVICE QUESTIONS ON MAILING OF NOTICE OF MEETING OF CREDITORS AND PROOF OF CLAIM FORM | FP | 0.20 | 49.00 |
| 11/19/13 | REVISE, REVISE, PDF AND EFILE NOTICE OF MEETING OF CREDITORS AND FORM PROOF OF CLAIM (IN BOTH CASES) | FP | 0.30 | 73.50 |
| 11/22/13 | EMAILS WITH KCC RE: LISTING EMPLOYEE ADDRESS ON CERTIFICATE OF SERVICE OF 341 MEETING | CAB | 0.20 | 44.00 |
| 11/27/13 | TELEPHONE FROM SEVERAL CREDITORS INQUIRING ABOUT NOTICE RECEIVED OF NOTICE OF MEETING OF CREDITORS | FP | 0.30 | 73.50 |
| **RELIEF FROM STAY** | | | **6.60** | **$2,123.50** |
| 11/08/13 | DRAFT LETTER TO HAMMONTON RE: AUTOMATIC STAY | RTJ | 0.40 | 144.00 |
| 11/11/13 | DRAFTING LETTER TO BE SENT TO PLAINTIFF COUNSEL IN OTHER LITIGATIONS RE: AUTOMATIC STAY | NBV | 1.10 | 269.50 |
| 11/11/13 | REVIEW LITIGATION CHARTS/LISTS FOR COURTS AND UPDATE STAY LETTER | CAB | 0.90 | 198.00 |
| 11/12/13 | TELEPHONE FROM K. WOSNACK RE: ████████████ | RTJ | 0.20 | 72.00 |
| 11/19/13 | TELEPHONE TO B. MCEVOY RE: RATIONAL MATTER | RTJ | 0.20 | 72.00 |
| 11/21/13 | LEGAL RESEARCH AND ANALYSIS REMOVAL AND RATIONAL ACTION | RTJ | 0.60 | 216.00 |
| 11/26/13 | TELEPHONE FROM E. MATEJEVICH RE: ███████████ | RTJ | 0.20 | 72.00 |
| 11/26/13 | PREPARE APPLICATION IN LIEU OF MOTION RE: STAY RELIEF | RTJ | 0.60 | 216.00 |
| 11/26/13 | REVIEW RATIONAL GROUP PLEADINGS | RTJ | 0.70 | 252.00 |
| 11/26/13 | DRAFT CONSENT ORDER RE: STAY RELIEF | RTJ | 0.80 | 288.00 |
| 11/27/13 | REVISE STAY RELIEF PLEADINGS | RTJ | 0.70 | 252.00 |
| 11/27/13 | CORRESPOND WITH M. BRANZBURG RE: STAY RELIEF PLEADINGS | RTJ | 0.20 | 72.00 |
| **ASSET/ BUSINESS DISPOSITION** | | | **57.30** | **$27,592.50** |
| 11/05/13 | DRAFT SALE MOTION AND ACCOMPANYING EXHIBITS AND NOTICES | RTJ | 3.90 | 1,404.00 |
| 11/05/13 | REVIEW SALE MEMO AND CORRESPONDENCE TO CLIENT | MDS | 0.30 | 240.00 |
| 11/06/13 | DRAFT SALE PLEADINGS | RTJ | 2.20 | 792.00 |
| 11/06/13 | PROCESS CALL RE: SALE PROCESS DESCRIPTION AND TIME LINE | MDS | 0.50 | 400.00 |
| 11/07/13 | REVIEW IMPERIAL PROCESS LETTER TO BIDDERS | MDS | 0.30 | 240.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   WORKOUT
Client/Matter No. 51328-0001

Invoice No. 731641
December 4, 2013
Page 6

| Date | Description | | | |
|------|-------------|---|---|---|
| 11/07/13 | PREPARE SALE PAPERS AND EXHIBITS | RTJ | 3.30 | 1,188.00 |
| 11/07/13 | CORRESP. TO ADVERSARY M. VISCOUNT RE: PURCHASER CALL | MDS | 0.20 | 160.00 |
| 11/07/13 | CORRESP. TO ACCOUNTANT IMPERIAL RE: COMMENTS TO PROCESS LETTER | MDS | 0.20 | 160.00 |
| 11/07/13 | CORRESP. TO ACCOUNTANT IMPERIAL RE: COMMENTS TO PROCESS LETTER | MDS | 0.20 | 160.00 |
| 11/07/13 | TELEPHONE FROM ADVERSARY M. VISCOUNT RE: POTENTIAL BUYER | MDS | 0.30 | 240.00 |
| 11/07/13 | CORRESP. TO CLIENT RE: ▓▓▓▓▓ | MDS | 0.20 | 160.00 |
| 11/08/13 | TELEPHONE FROM PROSPECTIVE BUYERS AND COUNSEL | WU | 0.20 | 125.00 |
| 11/08/13 | CORRESPONDENCE TO ADVERSARY M. VISCOUNT RE: POTENTIAL BUYER | MDS | 0.20 | 160.00 |
| 11/08/13 | WORK ON BID PROCEDURE/SALE MOTION | WU | 1.80 | 1,125.00 |
| 11/11/13 | UPDATING SALE MOTION AND ORDER TO ACCOUNT FOR CO-COUNSELS PROPOSED CHANGES AND ADDITIONS | NBV | 2.10 | 514.50 |
| 11/11/13 | CALLS AND EMAILS TO AND FROM ATTORNEY AND REVIEW OF COURT WEBSITE FOR FILING OF BIDDING PROCEDURES MOTION | FP | 0.20 | 49.00 |
| 11/11/13 | REVISE SALE PAPERS | RTJ | 2.30 | 828.00 |
| 11/11/13 | REVIEW AND REVISE SALE PAPERS | RTJ | 0.60 | 216.00 |
| 11/11/13 | DRAFT MOTION TO SHORTEN TIME AND ORDER SHORTENING TIME RE: SALE OF ASSETS | RTJ | 0.90 | 324.00 |
| 11/11/13 | CONFERENCE WITH A. PARLEN RE: BID PROCEDURES | RTJ | 0.30 | 108.00 |
| 11/11/13 | S. CRAMER RE: BID PROCEDURES MOTION | RTJ | 0.20 | 72.00 |
| 11/11/13 | A. PARLEN RE: BID PROCEDURES MOTION | RTJ | 0.20 | 72.00 |
| 11/11/13 | TELEPHONE FROM K. KATSMA RE: BID PROCEDURES | RTJ | 0.20 | 72.00 |
| 11/11/13 | TELEPHONE TO P. SHALHOUB RE: BID PROCEDURES | RTJ | 0.20 | 72.00 |
| 11/11/13 | TELEPHONE FROM H. ROBBINS RE: BID PROCEDURES | RTJ | 0.20 | 72.00 |
| 11/11/13 | CONFERENCE WITH IMPERIAL CAPITAL RE: BID PROCEDURES | RTJ | 0.20 | 72.00 |
| 11/11/13 | REVIEW AND RESPOND TO SEVERAL EMAILS RE: BID PROCEDURES MOTION AND COMMENTS FROM PARTIES | WU | 0.50 | 312.50 |
| 11/11/13 | REVIEW ASSET PURCHASE AGREEMENT | MDS | 0.70 | 560.00 |
| 11/11/13 | TELEPHONE FROM ADVERSARY J. SCHWARTZ; A. KOTLER RE: POTENTIAL PURCHASE | MDS | 0.20 | 160.00 |
| 11/12/13 | TELEPHONE FROM S. FARNESWORTH RE: SALE PLEADINGS | RTJ | 0.20 | 72.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re: WORKOUT                                              Invoice No. 731641
Client/Matter No. 51328-0001                             December 4, 2013
                                                         Page 7

| | | | | |
|---|---|---|---|---|
| 11/12/13 | TELEPHONE TO AND FROM CHRIS FOWLER/JUDGE BURN'S CHAMBERS RE: STATUS OF SIGNING OF PROPOSED ORDER SHORTENING TIME RE: BIDDING PROCEDURES MOTION | FP | 0.20 | 49.00 |
| 11/12/13 | TELEPHONE FROM K. WOSNACK RE: ███████████ | RTJ | 0.30 | 108.00 |
| 11/12/13 | CONFERENCE WITH BRIAN AT LT GAMING RE: SALE PROCESS | RTJ | 0.10 | 36.00 |
| 11/12/13 | DRAFT CORRESPONDENCE TO CHAMBERS RE: BID PROCEDURES | RTJ | 0.20 | 72.00 |
| 11/12/13 | SEVERAL CALLS AND EMAILS TO AND FROM KCC REGARDING QUESTIONS AND SERVICE OF FILED BIDDING PROCEDURES MOTION | FP | 0.20 | 49.00 |
| 11/12/13 | REVISE SALE PLEADINGS AND EXHIBITS | RTJ | 0.70 | 252.00 |
| 11/12/13 | REVIEW AND REVISE BIDDING PROCEDURES PLEADINGS | MDS | 0.50 | 400.00 |
| 11/12/13 | PREPARE BIDDING PROCEDURES MOTION AND ALL ATTACHMENTS AND EXHIBITS FOR FILING; PREPARE APPLICATION AND PROPOSED ORDER TO SHORTEN TIME FOR FILING; EFILE MOTION WITH ATTACHMENTS AND EXHIBITS; EFILE APPLICATION AND PROPOSED ORDER SHORTENING | FP | 0.60 | 147.00 |
| 11/12/13 | REVIEW AND DOWNLOAD SIGNED ORDER SHORTENING TIME RE: BIDDING PROCEDURES MOTION; PREPARE FOR SERVICE WITH FILED MOTION AND ATTACHMENTS | FP | 0.20 | 49.00 |
| 11/12/13 | CONFERENCE WITH ATTORNEY REGARDING SERVICE PARTIES FOR BIDDING PROCEDURES MOTION | FP | 0.20 | 49.00 |
| 11/12/13 | WORK ON DRAFTING EMAIL TO KCC REGARDING BIDDING PROCEDURES MOTION AND SERVICE | FP | 0.20 | 49.00 |
| 11/12/13 | WORK ON PREPARATION OF COURTESY COPIES FOR JUDGE | FP | 0.20 | 49.00 |
| 11/12/13 | REVIEW EMAILS FROM KCC REGARDING SERVICE OF BIDDING PROCEDURES MOTION AND QUESTIONS AND TELEPHONE CALL TO M. HILL OF KCC TO DISCUSS | FP | 0.20 | 49.00 |
| 11/12/13 | RESEARCH PARTIES AND ADDRESSES NEEDED FOR SERVICE OF SIGNED ORDER SHORTENING AND BIDDING PROCEDURES PLEADINGS; WORK ON UPDATES TO SERVICE LIST FOR MAILING | FP | 0.50 | 122.50 |
| 11/12/13 | DOWNLOAD COPIES OF FILED MOTION APPROVING BIDDING PROCEDURES, APPLICATIONS, EXHIBITS, APPLICATION TO SHORTEN, ETC.; PREPARATION AND COORDINATE FOR SERVICE; PREPARE PROPOSED ORDER SHORTENING TO SEND TO CHAMBERS | FP | 0.40 | 98.00 |
| 11/12/13 | REVIEW, REVISE AND PREPARE EXCEL SPREADSHEETS CONTAINING SCHEDULE G CREDITOR INFORMATION (FOR BOTH CASES) TO BE SENT TO KCC FOR SERVICE OF FILED BIDDING PROCEDURES MOTION | FP | 0.30 | 73.50 |
| 11/12/13 | REVIEW LIST OF INTERESTED PARTIES RECEIVED FROM CLIENT FOR SERVICE OF FILED BIDDING PROCEDURES MOTION; PREPARE AND EMAIL TO KCC | FP | 0.20 | 49.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   WORKOUT
Client/Matter No. 51328-0001

Invoice No. 731641
December 4, 2013
Page 8

| Date | Description | | | |
|------|-------------|---|---|---|
| 11/13/13 | PREPARE DIRECT EXAMINATION RE: BREAK-UP FEE | RTJ | 1.30 | 468.00 |
| 11/13/13 | CALL BACK CLIENT E. MATEJEVICH RE: ▮▮▮▮▮ | MDS | 0.20 | 160.00 |
| 11/13/13 | CORRESP. TO ADVERSARY R. LAPOWSKY RE: INTERESTED PURCHASER | MDS | 0.20 | 160.00 |
| 11/13/13 | PREPARATION FOR BIDDING PROCEDURES HEARING | MDS | 0.60 | 480.00 |
| 11/13/13 | TELEPHONE FROM ADVERSARY A. ABRAMOWITZ RE: POTENTIAL INTEREST | MDS | 0.40 | 320.00 |
| 11/14/13 | TELEPHONE FROM ADVERSARY MARTIN RE: SALE PROCESS | MDS | 0.20 | 160.00 |
| 11/14/13 | REVIEW OBJECTION TO SALE BY FNA JERSEY | RTJ | 0.30 | 108.00 |
| 11/15/13 | EMAIL TO M. HILL RE: PUBLICATION OF SALE NOTICE IN PRESS OF ATLANTIC CITY | CAB | 0.20 | 44.00 |
| 11/15/13 | PREPARE AND EFILE CERTIFICATE OF SERVICE RE: BIDDING PROCEDURES MOTION AND SUPPORTING DOCUMENTS | FP | 0.20 | 49.00 |
| 11/15/13 | CONFERENCE WITH J. LEON RE: IGT GAMING | RTJ | 0.20 | 72.00 |
| 11/15/13 | TELEPHONE TO K. KATSMA RE: BID PROCEDURES | RTJ | 0.10 | 36.00 |
| 11/15/13 | CONFERENCE WITH COMMITTEE AND IMPERIAL RE: SALE AND DIP | RTJ | 1.10 | 396.00 |
| 11/15/13 | CONFERENCE WITH COMMITTEE COUNSEL RE: BID PROCEDURES AND DIP | RTJ | 0.90 | 324.00 |
| 11/15/13 | DRAFT LANGUAGE FOR BID PROCEDURES RE: PRIVACY POLICY | RTJ | 0.20 | 72.00 |
| 11/15/13 | PREPARATION FOR ARGUMENT ON BIDDING PROCEDURES FOR M. SIROTA | NBV | 0.60 | 147.00 |
| 11/15/13 | CORRESP. TO B. LAPOWSKY RE: BUYER CONCERN WITH BIDDING PROCEDURES | MDS | 0.20 | 160.00 |
| 11/15/13 | TELEPHONE FROM ADVERSARY B. LAPOWSKY RE: BUYER CONCERN WITH BIDDING PROCEDURES | MDS | 0.30 | 240.00 |
| 11/15/13 | CALL BACK ADVERSARY S. PACKMAN RE: POTENTIAL BIDDER | MDS | 0.20 | 160.00 |
| 11/15/13 | WORK ON PREPARATION OF BINDERS FOR ATTORNEY CONFERENCE CALL RE: BIDDING PROCEDURES MOTION | FP | 0.40 | 98.00 |
| 11/16/13 | TELEPHONE FROM K. KATSMA RE: BID PROCEDURES | MDS | 0.20 | 160.00 |
| 11/16/13 | CORRESP. TO E. MATEJEVICH RE: ▮▮▮▮▮ | MDS | 0.20 | 160.00 |
| 11/16/13 | CORRESP. TO ADVERSARY K. KATSMA RE: NORTHLIGHT STALKING HORSE | MDS | 0.20 | 160.00 |
| 11/16/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: ▮▮▮ ▮▮▮▮ | MDS | 0.20 | 160.00 |
| 11/16/13 | CORRESP. TO ADVERSARY K. KATSMA RE: UST OBJECTION | MDS | 0.20 | 160.00 |
| 11/16/13 | REVIEW AND REVISE BID PROCEDURES | RTJ | 0.80 | 288.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    WORKOUT
       Client/Matter No. 51328-0001

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 11/16/13 | PREPARATION FOR BIDDING PROCEDURE HEARING | MDS | 1.50 | 1,200.00 |
| 11/17/13 | CORRESP. TO ADVERSARY K. KATSMA RE: BID PROCEDURES | MDS | 0.20 | 160.00 |
| 11/17/13 | CORRESP. TO COMMITTEE COUNSEL RE: PROPOSED RESOLUTION TO BID PROCEDURES | MDS | 0.20 | 160.00 |
| 11/17/13 | TELEPHONE FROM ADVERSARY PRICEWATERHOUSECOOPERS/ IMPERIAL RE: MARKETING | MDS | 1.00 | 800.00 |
| 11/17/13 | REVIEW AND REVISE BID PROCEDURES | RTJ | 1.10 | 396.00 |
| 11/17/13 | CONFERENCE WITH M. SIROTA RE: ██████████ ██████ | RTJ | 0.30 | 108.00 |
| 11/18/13 | ATTEND BID PROCEDURES HEARING; CONFERENCE WITH CLIENT PRIOR TO HEARING | RTJ | 1.80 | 648.00 |
| 11/18/13 | EMAIL FROM M. HILL RE: PUBLICATION OF SALE NOTICE | CAB | 0.10 | 22.00 |
| 11/18/13 | REVISE BID PROCEDURES AND ORDER RE: DECISION FROM COURT | RTJ | 1.20 | 432.00 |
| 11/18/13 | CORRESPOND WITH DIP LENDER RE: BID PROCEDURES | RTJ | 0.20 | 72.00 |
| 11/18/13 | PREPARE FOR BID PROCEDURES HEARING | RTJ | 0.90 | 324.00 |
| 11/18/13 | FINAL PREPARATION FOR BID PROCEDURES HEARING | MDS | 0.70 | 560.00 |
| 11/18/13 | APPEARANCE AT BANKRUPTCY COURT RE: BID PROCEDURES HEARING AND CONFERENCE BEFORE | MDS | 1.80 | 1,440.00 |
| 11/19/13 | PROOF READ NOTICE TO BE PUBLISHED IN ATLANTIC CITY NEWSPAPER | FP | 0.10 | 24.50 |
| 11/19/13 | CONFERENCE CALL WITH ATTORNEY AND C. BRADEN RE: QUESTIONS ON SERVICE PARTIES FOR BIDDING PROCEDURES ORDER AND NOTICE | FP | 0.20 | 49.00 |
| 11/19/13 | CALL BACK ADVERSARY S. PACKMAN RE: POTENTIAL OFFER | MDS | 0.20 | 160.00 |
| 11/19/13 | CORRESPONDENCE TO INTERESTED PURCHASER | MDS | 0.20 | 160.00 |
| 11/19/13 | CONFERENCE WITH F. PISANO AND C. BRADEN RE: BID PROCEDURES | RTJ | 0.20 | 72.00 |
| 11/19/13 | MEET WITH R. JARECK AND F. PISANO RE: SERVICE OF SALE NOTICES AND UPCOMING CRITICAL DATES; FOLLOW-UP DISCUSSIONS WITH F. PISANO | CAB | 0.40 | 88.00 |
| 11/19/13 | EMAILS WITH M. HILL/KCC RE: PUBLISHING NOTICE OF SALE IN THE PRESS OF ATLANTIC CITY | CAB | 0.20 | 44.00 |
| 11/19/13 | REVIEW BIDDING PROCEDURES ORDER; DISCUSS SERVICE WITH F. PISANO AND EMAILS WITH M. HILL/KCC RE: SERVICE OF SALE NOTICE | CAB | 0.40 | 88.00 |
| 11/19/13 | DOWNLOAD SIGNED BIDDING PROCEDURES ORDER; PREPARE FOR SERVICE AND CALENDARING OF DATES/DEADLINES | FP | 0.20 | 49.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   WORKOUT
      Client/Matter No. 51328-0001

Invoice No. 731641
December 4, 2013
Page 10

| | | | | |
|---|---|---|---|---|
| 11/19/13 | CONFERENCE WITH ATTORNEY R. JARECK AND PARALEGAL C. BRADEN RE: SERVICE OF SIGNED BIDDING PROCEDURES ORDER, AND NOTICE OF PUBLICATION OF SAME | FP | 0.20 | 49.00 |
| 11/19/13 | CALENDAR DATES AND DEADLINES FROM BIDDING PROCEDURES ORDER AND ADVISE ATTORNEYS | FP | 0.20 | 49.00 |
| 11/19/13 | REVIEW SERVICE LIST RE: BIDDING PROCEDURES ORDER AND DISCUSS NOTICE PARTIES WITH C. BRADEN | FP | 0.20 | 49.00 |
| 11/19/13 | ADDRESS ISSUES RE: SERVICE AND PUBLICATION OF BIDDING PROCEDURES NOTICE | FP | 0.20 | 49.00 |
| 11/20/13 | TELEPHONE FROM A. PARLEN RE: KEIP AND SALE PROCESS | RTJ | 0.20 | 72.00 |
| 11/20/13 | CORRESP. TO ATTORNEY/CO-COUNSEL S. CRAMER RE: PENDING OFFER | MDS | 0.20 | 160.00 |
| 11/20/13 | CORRESP. TO ADVERSARY M. BRANZBURG RE: PENDING OFFER | MDS | 0.20 | 160.00 |
| 11/20/13 | CORRESP. TO ADVERSARY S. PACKMAN RE: INTERESTED PURCHASER | MDS | 0.20 | 160.00 |
| 11/22/13 | CORRESP. TO ADVERSARY J. TESTA RE: POTENTIAL INTEREST | MDS | 0.20 | 160.00 |
| 11/22/13 | TELEPHONE FROM M. TRESS, WYDEMERE HOLDINGS RE: POTENTIAL BUYER | CAB | 0.20 | 44.00 |
| 11/22/13 | TELEPHONE FROM ADVERSARY S. KALIBEC RE: POTENTIAL PURCHASE OF CASINO | MDS | 0.30 | 240.00 |
| 11/25/13 | CORRESP. TO ADVERSARY N. AMATO RE: POTENTIAL PURCHASE | MDS | 0.20 | 160.00 |
| 11/25/13 | CORRESP. TO ADVERSARY S. KALEBIC RE: POTENTIAL PURCHASE | MDS | 0.20 | 160.00 |
| 11/25/13 | REVIEW EMAILS RECEIVED AND RESPONDED TO RE: POTENTIAL BIDDER | WU | 0.20 | 125.00 |
| 11/25/13 | TELEPHONE TO CLIENT TEAM RE: SALE PROCESS AND WIND-DOWN BUDGET SCENARIOS | WU | 0.50 | 312.50 |
| 11/26/13 | REVIEW PROPOSED STALKING HORSE AGREEMENT | MDS | 0.30 | 240.00 |
| 11/26/13 | CORRESP. TO CLIENT RE: ███████████ | MDS | 0.20 | 160.00 |
| 11/26/13 | TELEPHONE FROM POTENTIAL BIDDERS (3X) | WU | 0.40 | 250.00 |
| 11/26/13 | REVIEW PROPOSED STALKING HORSE AGREEMENT | WU | 0.30 | 187.50 |
| 11/26/13 | TELEPHONE FROM E. TSENG FROM ASM CAPITAL RE: SALE OF ASSETS | RTJ | 0.10 | 36.00 |
| 11/26/13 | TELEPHONE FROM K. EZDALE RE: STALKING HORSE AGREEMENT (2X) | RTJ | 0.20 | 72.00 |
| 11/27/13 | CORRESP. TO G. BROOKS RE: CLOSURE ISSUES | MDS | 0.20 | 160.00 |
| 11/27/13 | CORRESP. TO ADVERSARY M. BRANZBURG RE: ASSET PURCHASE AGREEMENT | MDS | 0.10 | 80.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   WORKOUT
      Client/Matter No. 51328-0001

Invoice No. 731641
December 4, 2013
Page 11

| | | | | |
|---|---|---|---|---|
| 11/27/13 | CORRESP. TO ACCOUNTANT IMPERIAL RE: ASSET PURCHASE AGREEMENT | MDS | 0.20 | 160.00 |
| 11/27/13 | REVIEW CORRESPONDENCE FROM T. BOOTH RE: ALL RISK | RTJ | 0.30 | 108.00 |
| 11/27/13 | TELEPHONE FROM ATTORNEY/CO-COUNSEL IMPERIAL RE: FOLLOW-UP ON SALE ISSUES | MDS | 0.20 | 160.00 |
| 11/28/13 | TELEPHONE FROM ATTORNEY/CO-COUNSEL AND IMPERIAL RE: UPDATE ON PENDING OFFER | MDS | 0.30 | 240.00 |
| 11/28/13 | CORRESP. TO ADVERSARY M. BRANZBURG RE: OFFER TO PURCHASE | MDS | 0.20 | 160.00 |
| | **DUE DILIGENCE** | | **0.80** | **$156.00** |
| 11/01/13 | REVIEW INCOMING SEARCHES AND UPDATE MEMO REGARDING SAME | KM | 0.30 | 58.50 |
| 11/01/13 | REVIEW FINALIZED MEMO REGARDING ALL SEARCHES AND RESULTS | KM | 0.50 | 97.50 |
| | **BUSINESS OPERATIONS** | | **157.10** | **$58,727.00** |
| 11/05/13 | REVIEW AND REVISE PAYROLL MOTION | RTJ | 0.30 | 108.00 |
| 11/05/13 | REVIEW WARN MATERIALS | RTJ | 0.30 | 108.00 |
| 11/05/13 | UPDATING FIRST DAY MOTIONS AND RETENTION APPLICATIONS TO REFLECT COMMUNICATIONS AND UPDATES FROM RETAINED PROFESSIONALS | NBV | 4.40 | 1,078.00 |
| 11/05/13 | REVIEW OF ALL FIRST DAY PLEADINGS AND ADDRESSING OPEN ISSUES | NBV | 2.50 | 612.50 |
| 11/05/13 | TELEPHONE FROM G. SHERBORN RE: ▮▮▮▮▮▮ | RTJ | 0.20 | 72.00 |
| 11/05/13 | CONFERENCE WITH E. MATEJEVICH RE: ▮▮▮▮▮ ▮▮ | RTJ | 0.30 | 108.00 |
| 11/05/13 | CONFERENCE WITH CLIENT, IMPERIAL AND WILLKIE RE: ▮▮▮▮ ▮▮▮▮▮▮▮ | RTJ | 1.10 | 396.00 |
| 11/05/13 | REVIEW AND REVISE FIRST DAY MOTIONS | RTJ | 2.80 | 1,008.00 |
| 11/05/13 | CONFERENCE WITH E. MATEJEVICH RE: ▮▮▮▮ ▮▮▮ | RTJ | 0.20 | 72.00 |
| 11/05/13 | WORK ON ALL FIRST DAY PLEADINGS/MOTIONS AND PREPARATION OF BINDER FOR ATTORNEY'S REVIEW | FP | 2.00 | 490.00 |
| 11/05/13 | WORK ON FIRST DAY MOTIONS | WU | 0.90 | 562.50 |
| 11/05/13 | CONFERENCE CALL WITH IMPERIAL, WILKIE AND CLIENT RE: ▮▮▮ ▮▮▮▮▮▮▮▮▮ | WU | 1.00 | 625.00 |
| 11/05/13 | TELEPHONE FROM CLIENT E. MATEJEVICH RE: ▮▮▮▮▮▮ ▮▮ | MDS | 0.20 | 160.00 |
| 11/05/13 | REVIEW FIRST DAY PLEADINGS | MDS | 0.40 | 320.00 |

Re:   WORKOUT
      Client/Matter No. 51328-0001

Invoice No. 731641
December 4, 2013
Page 12

| | | | | |
|---|---|---|---|---|
| 11/05/13 | WORK ON REVISIONS TO FIRST DAY PLEADINGS | FP | 1.00 | 245.00 |
| 11/06/13 | MEETING WITH N. VISLOCKY RE: FIRST DAY MATTERS | RTJ | 0.30 | 108.00 |
| 11/06/13 | TELEPHONE FROM B. BEUCHLER RE: FIRST DAY HEARINGS | RTJ | 0.50 | 180.00 |
| 11/06/13 | REVIEW AND REVISE FIRST DAY MOTIONS, ORDERS AND EXHIBITS | RTJ | 4.10 | 1,476.00 |
| 11/06/13 | FINAL PREPARATION OF FIRST DAY MOTIONS AND HEARING ON FIRST DAY MOTIONS | NBV | 6.80 | 1,666.00 |
| 11/06/13 | PREPARE FIRST DAY MOTIONS FOR FILING INCLUDING SEVERAL DISCUSSIONS WITH R. JARECK AND F. PISANO | CAB | 4.10 | 902.00 |
| 11/06/13 | CONFERENCE WITH M. SIROTA RE: FIRST DAY MATTERS | RTJ | 0.20 | 72.00 |
| 11/06/13 | CONFERENCE F. PISANO RE: FIRST DAY MATTERS | RTJ | 0.20 | 72.00 |
| 11/06/13 | CONFERENCE WITH CLIENT RE: ▮▮▮▮▮ | RTJ | 0.50 | 180.00 |
| 11/06/13 | TELEPHONE TO E. MATEJEVICH RE: ▮▮▮▮▮▮▮ | RTJ | 0.30 | 108.00 |
| 11/06/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: UPDATE STATUS | MDS | 0.50 | 400.00 |
| 11/06/13 | TELEPHONE FROM CLIENT E. MATEJEVICH RE: ▮▮▮▮ | MDS | 0.20 | 160.00 |
| 11/06/13 | WORK ON CHAPTER 11 FILINGS | MDS | 1.40 | 1,120.00 |
| 11/06/13 | WORK ON CRITICAL VENDOR MOTION | WU | 0.60 | 375.00 |
| 11/06/13 | WORK ON FINALIZING FIRST DAY MOTIONS AND DIP DOCUMENTS | WU | 0.80 | 500.00 |
| 11/06/13 | TELEPHONE FROM A. PARLEN RE: CHAPTER 11 PLANNING AND STRATEGY (2X) | RTJ | 0.20 | 72.00 |
| 11/06/13 | PREPARE FIRST DAY HEARING OUTLINE | RTJ | 2.10 | 756.00 |
| 11/06/13 | EMAILS AND DISCUSSIONS RE: PREPARATION OF COURT BINDER FOR CHAMBERS, UST AND ATTORNEYS AND DISCUSS PREPARATION FOR FIRST DAY HEARING | FP | 0.30 | 73.50 |
| 11/06/13 | WORK ON FIRST DAY PLEADINGS; REDLINE PLEADINGS AGAINST PRIOR VERSION AND SEND CLEAN AND REDLINE TO ATTORNEY FOR REVIEW | FP | 0.40 | 98.00 |
| 11/06/13 | WORK ON CONFORMING SIGNATURES AND DATES ON FIRST DAY PLEADINGS AND PREPARE IN PDF FOR FILING | FP | 2.00 | 490.00 |
| 11/06/13 | DISCUSS SCHEDULE D CREDITOR BAUMGARDNER AND BFC LTD. TO DETERMINE IF SAME VENDOR; REVIEW UCC SEARCH RESULTS; UPDATE SCHEDULE D TO INCLUDE BFC LTD. | FP | 0.30 | 73.50 |
| 11/06/13 | WORK ON CONFORMING ADDITIONAL FIRST DAY PLEADINGS, AND WORK ON EXHIBITS IN PDF FOR FILING | FP | 0.80 | 196.00 |
| 11/06/13 | WORK ON FIRST DAY PLEADINGS AND EXHIBITS AND MAKE REVISIONS | CAB | 1.70 | 374.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   WORKOUT
      Client/Matter No. 51328-0001

Invoice No. 731641
December 4, 2013
Page 13

| | | | | |
|---|---|---|---|---|
| 11/07/13 | TELEPHONE FROM G. SHERBON RE: ███████████ | RTJ | 0.20 | 72.00 |
| 11/07/13 | PREPARE AND EFILE FIRST DAY MOTIONS (14) IN MAIN CASE | FP | 1.70 | 416.50 |
| 11/07/13 | FINALIZE FIRST DAY MOTIONS AND ORDERS | RTJ | 0.60 | 216.00 |
| 11/07/13 | CONFERENCE WITH E. MATEJEVICH RE: CRITICAL VENDOR AND UTILITIES (2X) | RTJ | 0.50 | 180.00 |
| 11/07/13 | CONFERENCE WITH COUNSEL TO US FOODS RE: CRITICAL VENDORS | RTJ | 0.20 | 72.00 |
| 11/07/13 | WORK ON FIRST DAY HEARING OUTLINE | RTJ | 0.80 | 288.00 |
| 11/07/13 | REVIEW PRO HAC PAPERS RE: P. SHALHOUB | RTJ | 0.20 | 72.00 |
| 11/07/13 | TELEPHONE FROM M. HAUSMAN RE: UST COMMENTS | RTJ | 0.20 | 72.00 |
| 11/07/13 | TELEPHONE FROM M. PERNELL RE: ███████████ | RTJ | 0.20 | 72.00 |
| 11/07/13 | TELEPHONE FROM B. BUECHLER RE: FIRST DAY MATTERS | RTJ | 0.20 | 72.00 |
| 11/07/13 | TELEPHONE FROM G. SHERBON RE: ████████ - | RTJ | 0.20 | 72.00 |
| 11/07/13 | CALL BACK US FOODS COUNSEL RE: FIRST DAY MOTIONS | WU | 0.20 | 125.00 |
| 11/07/13 | TELEPHONE FROM B. BUECHLER RE: FIRST DAY HEARINGS | WU | 0.20 | 125.00 |
| 11/07/13 | CONFERENCE CALL WITH MERCER AND BOARD AND IMPERIAL RE: KEIP ISSUES | WU | 0.90 | 562.50 |
| 11/07/13 | PREPARATION FOR FIRST DAY HEARING | MDS | 3.80 | 3,040.00 |
| 11/07/13 | CORRESP. TO CLIENT E. MATEJEVICH RE: ████ | MDS | 0.20 | 160.00 |
| 11/07/13 | TELEPHONE FROM CLIENT E. MATEJEVICH RE: ███████████ ████ | MDS | 0.20 | 160.00 |
| 11/07/13 | TELEPHONE FROM A. PARLEN RE: CHAPTER 11 PLANNING (2X) | RTJ | 0.20 | 72.00 |
| 11/07/13 | WORK ON FILING OF CERTAIN FIRST DAY MOTIONS | CAB | 0.60 | 132.00 |
| 11/07/13 | WORK ON FIRST DAY MOTIONS | CAB | 1.50 | 330.00 |
| 11/07/13 | DRAFT AND FILE PRO HAC VICE APPLICATION FOR P. SHALHOUB | CAB | 1.00 | 220.00 |
| 11/07/13 | PREPARE IN PDF FOR FILING REVISED DIP MOTION, APPLICATION AND PROPOSED ORDER; EFILE DIP MOTION; EFILE ADDITIONAL FIRST DAY PLEADINGS, FIRST DAY AFFIDAVIT, COMPLEX CASE, EXPEDITED CONSIDERATION | FP | 1.00 | 245.00 |
| 11/07/13 | PREPARE AND EFILE JOINT ADMINISTRATION MOTIONS IN BOTH CASES | FP | 0.30 | 73.50 |
| 11/08/13 | APPEARANCE AT FIRST DAY HEARINGS (NON-BILLABLE) | NBV | 0.00 | 0.00 |
| 11/08/13 | PREPARATION FOR FIRST DAY HEARINGS (NON-BILLABLE) | NBV | 0.00 | 0.00 |
| 11/08/13 | FIRST DAY HEARING PREPARATION | RTJ | 0.90 | 324.00 |
| 11/08/13 | PREPARATION FOR FIRST DAY HEARING | MDS | 1.50 | 1,200.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   WORKOUT
      Client/Matter No. 51328-0001

Invoice No. 731641
December 4, 2013
Page 14

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 11/08/13 | ATTENDANCE IN COURT - FIRST DAY HEARING | MDS | 1.10 | 880.00 |
| 11/08/13 | REVIEW UST COMMENT AND RESPOND | MDS | 0.50 | 400.00 |
| 11/08/13 | MEETING WITH IMPERIAL/CLIENT - FIRST DAY HEARING PREPARATION | MDS | 0.90 | 720.00 |
| 11/08/13 | REVIEW COMMENTS TO FIRST DAY MOTIONS BY UST AND DIP LENDER | WU | 0.30 | 187.50 |
| 11/08/13 | TELEPHONE FROM MERCER RE: KEIP ISSUES | WU | 0.20 | 125.00 |
| 11/08/13 | TELEPHONE CALL TO O. PINKAS RE: ATLANTIC CLUB CASINO | RTJ | 0.30 | 108.00 |
| 11/08/13 | REVIEW UST COMMENTS TO FIRST DAY MOTIONS; REVISE ORDERS IN CONNECTION WITH SAME | RTJ | 1.10 | 396.00 |
| 11/08/13 | REVIEW O'BRIEN CASE RE: BREAK-UP FEES | RTJ | 0.50 | 180.00 |
| 11/08/13 | TELEPHONE CALL FROM M. PARNELL RE: ▮▮▮▮ | RTJ | 0.20 | 72.00 |
| 11/08/13 | TELEPHONE CALL FROM M. PARNELL RE: ▮▮▮▮ | RTJ | 0.20 | 72.00 |
| 11/08/13 | ATTEND FIRST DAY HEARING | RTJ | 1.10 | 396.00 |
| 11/11/13 | TELEPHONE TO G. SHERBON RE: ▮▮▮▮ | RTJ | 0.20 | 72.00 |
| 11/11/13 | TELEPHONE FROM ADVERSARY MERCER RE: KEIP | MDS | 0.50 | 400.00 |
| 11/11/13 | PREPARE MEMO TO CLIENT RE: FIRST DAY ORDERS | RTJ | 0.50 | 180.00 |
| 11/11/13 | DRAFT LETTER TO M. PARRELL RE: ▮▮▮ | RTJ | 0.20 | 72.00 |
| 11/11/13 | CONFERENCE WITH MERCER RE: KEIP PLAN | RTJ | 0.60 | 216.00 |
| 11/11/13 | WORK ON KEIP MOTION AND SUPPORTING DOCUMENTS | RTJ | 1.90 | 684.00 |
| 11/11/13 | CONFERENCE WITH A. PARLEN RE: UNION ISSUES | RTJ | 0.30 | 108.00 |
| 11/11/13 | CONFERENCE WITH G. SHERBON RE: ▮▮▮▮▮▮ | RTJ | 0.50 | 180.00 |
| 11/11/13 | REVIEW KEIP PLAN | MDS | 0.50 | 400.00 |
| 11/12/13 | TEAM MEETING TO DISCUSS PREPARATION AND FILING OF SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS | FP | 0.20 | 49.00 |
| 11/12/13 | CORRESP. TO ACCOUNTANT S. FARNSWORTH RE: LENDER COMMENTS | MDS | 0.20 | 160.00 |
| 11/12/13 | TELEPHONE FROM ADVERSARY M. BROWNSTEIN RE: COMMITTEE REPRESENTATION | MDS | 0.20 | 160.00 |
| 11/12/13 | REVIEW CORRESPONDENCE FROM AC ELECTRIC RE: 366; REVIEW FILE RE: SAME | RTJ | 0.30 | 108.00 |
| 11/12/13 | REVIEW CORRESPONDENCE FROM K. ELLIS RE: PACA CLAIM | RTJ | 0.30 | 108.00 |
| 11/12/13 | TELEPHONE FROM R. WENT RE: THOMAS COMPANY | RTJ | 0.20 | 72.00 |
| 11/12/13 | REVIEW CORRESPONDENCE FROM R. WENT RE: THOMAS COMPANY | RTJ | 0.30 | 108.00 |

Re:   WORKOUT                                                    Invoice No. 731641
       Client/Matter No. 51328-0001                               December 4, 2013
                                                                         Page 15

| Date | Description | | | |
|------|-------------|---|---|---|
| 11/12/13 | TELEPHONE FROM C. SLOCUM RE: ATLANTIC CLUB CASINO | RTJ | 0.20 | 72.00 |
| 11/12/13 | TELEPHONE TO M. PARNEL RE: ███████████ | RTJ | 0.20 | 72.00 |
| 11/12/13 | CORRESP. TO ACCOUNTANT K. STAPLETON RE: BACKGROUND | MDS | 0.20 | 160.00 |
| 11/12/13 | CALL BACK ADVERSARY M. BROWNSTEIN RE: COMMITTEE | MDS | 0.20 | 160.00 |
| 11/13/13 | TELEPHONE TO E. MATEJEVICH RE: ███ | RTJ | 0.10 | 36.00 |
| 11/13/13 | WORK ON SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS | CAB | 2.40 | 528.00 |
| 11/13/13 | TELEPHONE FROM P. LABOV RE: AC LINEN | RTJ | 0.20 | 72.00 |
| 11/13/13 | TELEPHONE FROM J. DEMPSEY RE: KEIP PLAN | RTJ | 0.20 | 72.00 |
| 11/13/13 | CONFERENCE WITH G. SHERBON RE: ███████████ ███████ | RTJ | 0.30 | 108.00 |
| 11/13/13 | ADDRESSING E-MAIL FROM CO-COUNSEL RE ELECTRONIC COURT NOTICES | NBV | 0.20 | 49.00 |
| 11/13/13 | MULTIPLE TELEPHONE CONVERSATION WITH COUNSEL FOR TD BANK RE CHARGES AND FEES SET TO BE DRAWN FROM ACCOUNT FOR CASH MANAGEMENT AND COMMUNICATION WITH CO-COUNSEL R. JARECK; REQUESTED DETAILED INFORMATION RE CHARGES AND FEES FROM TD BANK COUNSEL | NBV | 0.50 | 122.50 |
| 11/13/13 | WORK ON SCHEDULES AND STATEMENTS FOR RIH ACQUISITIONS | RTJ | 1.10 | 396.00 |
| 11/13/13 | CONFERENCE WITH J. DEMPSEY RE: KEIP PLAN | RTJ | 0.20 | 72.00 |
| 11/13/13 | TELEPHONE FROM ADVERSARY M. BROWNSTEIN RE: BACKGROUND | MDS | 0.20 | 160.00 |
| 11/13/13 | CORRESP. TO ADVERSARY P. VARUN RE: KEIP | MDS | 0.20 | 160.00 |
| 11/13/13 | TELEPHONE FROM CLIENT E. MATEJEVICH; M. FRAWLEY RE: ███████████ | MDS | 0.50 | 400.00 |
| 11/13/13 | REVIEW KEIP ANALYSIS | WU | 0.30 | 187.50 |
| 11/13/13 | REVIEW REVISED KEIP PLAN | RTJ | 0.30 | 108.00 |
| 11/13/13 | RESEARCH AND REVIEW 366 ISSUES RE: AC ELECTRIC CORRESPONDENCE | RTJ | 0.50 | 180.00 |
| 11/13/13 | WORK ON KEIP MOTION AND SUPPORTING DOCUMENTS | RTJ | 2.60 | 936.00 |
| 11/13/13 | TELEPHONE FROM A. PARLEN RE: KEIP PLAN AND OTHER MATTERS | RTJ | 0.20 | 72.00 |
| 11/13/13 | CONFERENCE WITH MERCER RE: KEIP MOTION | RTJ | 0.50 | 180.00 |
| 11/13/13 | REVIEW DGE SETTLEMENT PAPERS | RTJ | 0.20 | 72.00 |
| 11/13/13 | CONFERENCE WITH L. FRANK RE: ADP | RTJ | 0.20 | 72.00 |
| 11/13/13 | REVIEW EMAILS EXCHANGED AND INFORMATION SUPPLIED FOR PREPARATION OF SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS; DISCUSS ITEMS WITH ATTORNEY | FP | 0.30 | 73.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    WORKOUT
      Client/Matter No. 51328-0001

Invoice No. 731641
December 4, 2013
Page 16

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 11/14/13 | TELEPHONE FROM SO. JERSEY GAS REQUESTING ACCOUNT NUMBERS TO DETERMINE WHICH ACCOUNT HAS DEPOSIT; REVIEW EXCEL SPREADSHEET WITH UTILITY INFORMATION AND SUPPLY TO SO. JERSEY GAS | FP | 0.20 | 49.00 |
| 11/14/13 | REVIEW E-MAIL AND DOCUMENTS FROM TD BANK RE: FEES AND CHARGES TO BE DEBITED (.4); TELEPHONE CALL TO TD BANK RE FEES AND CHARGES TO BE DEBITED (.1) | NBV | 0.50 | 122.50 |
| 11/14/13 | DRAFTING AND REVIEWING MULTIPLE E-MAILS TO COUNSEL FOR TD BANK RE: CASH MANAGEMENT ORDER | NBV | 0.30 | 73.50 |
| 11/14/13 | REVIEW AC LINEN CONTRACT | RTJ | 0.30 | 108.00 |
| 11/14/13 | TELEPHONE FROM J. DEMPSEY RE: KEIP MOTION | RTJ | 0.20 | 72.00 |
| 11/14/13 | PREPARE KEIP MOTION AND SUPPORTING DOCUMENTS | RTJ | 1.60 | 576.00 |
| 11/14/13 | CONFERENCE WITH K. ELLIS RE: SEASHORE FRUIT | RTJ | 0.20 | 72.00 |
| 11/14/13 | TELEPHONE FROM ADVERSARY MERCER RE: KEIP | MDS | 0.50 | 400.00 |
| 11/14/13 | TELEPHONE FROM M. PARNELL AND G. SHERBON RE: ███ ███ | RTJ | 0.30 | 108.00 |
| 11/14/13 | WORK ON SCHEDULES, STATEMENT OF FINANCIAL AFFAIRS | CAB | 3.00 | 660.00 |
| 11/15/13 | WORK ON SCHEDULES | CAB | 1.20 | 264.00 |
| 11/15/13 | TELEPHONE FROM M. PARNELL RE: ███ | RTJ | 0.10 | 36.00 |
| 11/15/13 | WORK ON ISSUES WITH NEC SERVICE | RTJ | 0.20 | 72.00 |
| 11/15/13 | TELEPHONE FROM ADVERSARY M. BRANZBURG RE: COMMITTEE POSITIONS | MDS | 0.20 | 160.00 |
| 11/15/13 | TELEPHONE FROM S. CRAMER; S. FARNSWORTH RE: PRESENTATION TO UCC | MDS | 0.20 | 160.00 |
| 11/15/13 | TELEPHONE FROM CLIENT E. MATEJEVICH RE: ███ | MDS | 0.20 | 160.00 |
| 11/15/13 | CORRESP. TO ADVERSARY C. SLOCUM RE: KEIP | MDS | 0.20 | 160.00 |
| 11/15/13 | TELEPHONE FROM UCC RE: IMPERIAL AND DEBTOR UPDATE | MDS | 1.00 | 800.00 |
| 11/15/13 | EMAIL FROM SO. JERSEY GAS RE: RECEIPT OF ACCOUNT NUMBERS AND CHECKING ON DEPOSIT; FORWARD TO ATTORNEY FOR REVIEW | FP | 0.20 | 49.00 |
| 11/15/13 | TELEPHONE FROM M. PARNELL RE: ███ | RTJ | 0.20 | 72.00 |
| 11/15/13 | COMMUNICATIONS WITH CO-COUNSEL R. JARECK RE: PREPARATION OF MOTION TO SEAL AND MOTION TO RETAIN ERNST AND YOUNG | NBV | 0.10 | 24.50 |
| 11/15/13 | PREPARATION OF MOTION TO SEAL | NBV | 3.90 | 955.50 |
| 11/15/13 | TELEPHONE FROM M. PARNELL RE: ███ ███ | RTJ | 0.30 | 108.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   WORKOUT                                                    Invoice No. 731641
      Client/Matter No. 51328-0001                              December 4, 2013
                                                                        Page 17

| Date | Description | | | |
|---|---|---|---|---|
| 11/15/13 | TELEPHONE FROM E. BROWNDORF RE: AC LINEN | RTJ | 0.20 | 72.00 |
| 11/15/13 | REVIEW AND REVISE US FOODS VENDOR AGREEMENT | RTJ | 0.30 | 108.00 |
| 11/16/13 | TELEPHONE FROM ADVERSARY P. MANDARINO/M. BRANZBURG RE: ACCESS TO INFORMATION | MDS | 0.20 | 160.00 |
| 11/16/13 | WORK ON KEIP MOTION AND SUPPORTING DECLARATIONS | RTJ | 1.20 | 432.00 |
| 11/16/13 | RESEARCH RE: MOTION TO SEAL AND UPDATING EXHIBIT REFERENCES | NBV | 1.90 | 465.50 |
| 11/16/13 | TELEPHONE FROM COUNSEL RE: AC LINENS | WU | 0.20 | 125.00 |
| 11/16/13 | WORK ON KEIP MOTION | MDS | 0.20 | 160.00 |
| 11/17/13 | CONFERENCE WITH A. PARLEN RE: KEIP MOTION | RTJ | 0.30 | 108.00 |
| 11/17/13 | WORK ON KEIP MOTION AND SUPPORTING DECLARATIONS | RTJ | 0.90 | 324.00 |
| 11/17/13 | RESEARCH RE: MOTION TO SEAL AND UPDATING PLEADINGS | NBV | 2.60 | 637.00 |
| 11/17/13 | DRAFTING CONFIDENTIALITY AGREEMENT WITH UNSECURED CREDITORS COMMITTEE | NBV | 1.10 | 269.50 |
| 11/18/13 | REVIEW NOTICE OF APPOINTMENT OF CREDITOR COMMITTEE; DOWNLOAD COPY AND EMAIL TO KCC FOR UPDATING OF MASTER SERVICE LIST | FP | 0.20 | 49.00 |
| 11/18/13 | CONFERENCE WITH M. PARNELL RE: ███████ | RTJ | 0.20 | 72.00 |
| 11/18/13 | CONFERENCE WITH E. MATEJEVICH RE: ███████ | RTJ | 0.20 | 72.00 |
| 11/18/13 | CONFERENCE WITH G. SHERBON RE: ███████ | RTJ | 0.10 | 36.00 |
| 11/18/13 | PREPARE FARNSWORTH DECLARATION IN SUPPORT OF KEIP | RTJ | 1.20 | 432.00 |
| 11/18/13 | CALL BACK ADVERSARY M. BRANZBURG RE: NORTHLIGHT INTEREST | MDS | 0.20 | 160.00 |
| 11/18/13 | PREPARATION OF CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT WITH COMMITTEE | DMB | 1.00 | 640.00 |
| 11/18/13 | DRAFTING COMMITTEE CONFIDENTIALITY AGREEMENT | NBV | 1.20 | 294.00 |
| 11/18/13 | CONFERENCE WITH K. ELLIS RE: SEASHORE; CORRESPOND WITH E. MATEJEVICH RE: UTILITIES | RTJ | 0.10 | 36.00 |
| 11/18/13 | WORK ON SCHEDULES | CAB | 0.50 | 110.00 |
| 11/18/13 | REVIEW AND REVISE INFORMATION COMPILED FROM SCHEDULES D, E AND F INTO EXCEL SPREADSHEETS BEFORE SENDING TO KCC; PREPARE AND EMAIL LISTS TO KCC | FP | 0.60 | 147.00 |
| 11/18/13 | WORK ON PREPARATION OF CREDITOR DATABASE INFORMATION (SCHEDULES D, E, F AND G FROM BOTH CASES) TO BE SENT TO KCC IN EXCEL FORMAT FOR NOTICING OF 341 MEETING | FP | 0.30 | 73.50 |
| 11/19/13 | TELEPHONE FROM E. MATEJEVICH RE: ███████ | RTJ | 0.20 | 72.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    WORKOUT                                                                    Invoice No. 731641
       Client/Matter No. 51328-0001                                              December 4, 2013
                                                                                 Page 18

| | | | | |
|---|---|---|---|---|
| 11/19/13 | PREPARE AND EFILE SUPPLEMENTAL CERTIFICATE OF SERVICE RE: UTILITY MOTION | FP | 0.20 | 49.00 |
| 11/19/13 | TELEPHONE FROM E. BROWNDORF RE: AC LINEN | RTJ | 0.10 | 36.00 |
| 11/19/13 | REVIEW AND REVISE PROPOSED CONFIDENTIALITY AGREEMENT | RTJ | 0.70 | 252.00 |
| 11/19/13 | CONFERENCE WITH IMPERIAL AND MERCER RE: KEIP | RTJ | 0.30 | 108.00 |
| 11/19/13 | TELEPHONE FROM G. SHERBORN RE: ███████ | RTJ | 0.20 | 72.00 |
| 11/19/13 | WORK ON KEIP MOTION | RTJ | 1.30 | 468.00 |
| 11/19/13 | REVIEWING COMMENTS AND REVISING FARNSWORTH DECLARATION IN SUPPORT OF KEIP | NBV | 0.40 | 98.00 |
| 11/19/13 | TELEPHONE CALL WITH RICH BECK RE: CONFIDENTIALITY AGREEMENT | NBV | 0.10 | 24.50 |
| 11/19/13 | REVIEWING COMMENTS AND REVISING DEMPSEY DECLARATION IN SUPPORT OR KEIP MOTION | NBV | 0.60 | 147.00 |
| 11/19/13 | REVIEWING COMMITTEE COUNSEL COMMENTS AND REVISING CONFIDENTIALITY AGREEMENT | NBV | 0.50 | 122.50 |
| 11/19/13 | FINALIZING MOTION TO SEAL EXHIBITS FILED WITH KEIP MOTION | NBV | 0.20 | 49.00 |
| 11/19/13 | CORRESPONDENCE TO ADVERSARY VARUN PATHRIA RE: KEIP | MDS | 0.20 | 160.00 |
| 11/19/13 | REVIEW AND REVISE KEIP FROM MERCER | RTJ | 0.50 | 180.00 |
| 11/19/13 | REVISE SEALING MOTION ON KEIP | RTJ | 0.40 | 144.00 |
| 11/19/13 | ADDRESS ISSUES AND DISCUSS STATUS OF PREPARATION OF SCHEDULES AND INFORMATION NEEDED TO COMPLETE | FP | 0.20 | 49.00 |
| 11/20/13 | EMAILS WITH N. VISLOCKY RE: PREPARATION OF SCHEDULES | CAB | 0.20 | 44.00 |
| 11/20/13 | REVISE FARNSWORTH AFFIDAVIT RE: KEIP | RTJ | 0.50 | 180.00 |
| 11/20/13 | REVISE KEIP MOTION | RTJ | 0.70 | 252.00 |
| 11/20/13 | TELEPHONE FROM E. MATEJEVICH AND V. PATHIA RE: ███████ | RTJ | 0.30 | 108.00 |
| 11/20/13 | TELEPHONE FROM T. BOOTH RE: ALL RISK SERVICES | RTJ | 0.20 | 72.00 |
| 11/20/13 | REVIEW AND REVISE CONFIDENTIALITY AGREEMENT | RTJ | 0.50 | 180.00 |
| 11/20/13 | REVIEWING COMMENTS AND UPDATING DEMPSEY AFFIDAVIT IN SUPPORT OF KEIP MOTION | NBV | 0.50 | 122.50 |
| 11/20/13 | CORRESP. TO ADVERSARY P. VARUN RE: KEIP | MDS | 0.20 | 160.00 |
| 11/20/13 | PREPARATION OF SCHEDULES | NBV | 0.20 | 49.00 |
| 11/20/13 | DRAFTING AND REVIEWING MULTIPLE CORRESPONDENCE BETWEEN CO-COUNSEL AND MERCER RE: UPDATE TO MERCER AFFIDAVITS IN SUPPORT OF KEIP MOTION | NBV | 0.20 | 49.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   WORKOUT                                                                        Invoice No. 731641
       Client/Matter No. 51328-0001                                              December 4, 2013
                                                                                         Page 19

| 11/20/13 | WORK ON KEIP MOTION AND SUPPORTING EXHIBITS | RTJ | 1.10 | 396.00 |
|---|---|---|---|---|
| 11/20/13 | TELEPHONE FROM M. PARNELL RE: ■■■■■ | RTJ | 0.20 | 72.00 |
| 11/20/13 | EMAIL TO E. MATEJEVICH RE: INFORMATION NEEDED FOR SCHEDULES | CAB | 0.20 | 44.00 |
| 11/21/13 | DRAFT AND SEND EMAIL TO KCC ATTACHING FILED COPIES OF KEY EMPLOYEE INCENTIVE PLAN MOTION, AND MOTION TO SEAL, WITH ALL ATTACHMENTS AND EXHIBITS, FOR SERVICE | FP | 0.20 | 49.00 |
| 11/21/13 | TELEPHONE FROM G. SHERBON RE: ■■■■■■■■■■ | RTJ | 0.30 | 108.00 |
| 11/21/13 | TELEPHONE TO A. RIERA RE: NBC 40 | RTJ | 0.10 | 36.00 |
| 11/21/13 | TELEPHONE TO E. BROWNDORF OF AC LINEN | RTJ | 0.20 | 72.00 |
| 11/21/13 | CONFERENCE WITH N. VISLOCKY RE: ■■■■■■■ | RTJ | 0.20 | 72.00 |
| 11/21/13 | CONFERENCE WITH M. PARNELL RE: ■■■■■ | RTJ | 0.20 | 72.00 |
| 11/21/13 | CONFERENCE WITH M. BRANZBURG RE: CRITICAL VENDOR LIST | RTJ | 0.20 | 72.00 |
| 11/21/13 | REVIEW FSA RESEARCH AND 541 PROPERTY OF THE ESTATE | RTJ | 0.70 | 252.00 |
| 11/21/13 | TELEPHONE FROM M. FRAWLEY RE: ■■■■■■ | RTJ | 0.20 | 72.00 |
| 11/21/13 | TELEPHONE FROM E. MATEJEVICH RE: KEIP MOTION | RTJ | 0.20 | 72.00 |
| 11/21/13 | DRAFT CORRESPONDENCE TO DIP LENDER, COMMITTEE AND US TRUSTEE RE: KEIP EXHIBIT | RTJ | 0.30 | 108.00 |
| 11/21/13 | CONFERENCE WITH COMMITTEE AND CLIENT RE: CRITICAL VENDORS | RTJ | 0.70 | 252.00 |
| 11/21/13 | COMMUNICATION WITH B. DLUHY RE: DEMPSEY DECLARATION IN SUPPORT OF KEIP MOTION | NBV | 0.30 | 73.50 |
| 11/21/13 | DISCUSSION WITH PARALEGAL'S RE: PREPARATION OF SCHEDULES | NBV | 0.10 | 24.50 |
| 11/21/13 | DRAFTED E-MAIL TO CLIENT RE: STATUS OF OUTSTANDING ISSUES TO PREPARE SCHEDULES | NBV | 0.20 | 49.00 |
| 11/21/13 | REVIEW AMBROGI INVOICES RE: PACA | RTJ | 0.30 | 108.00 |
| 11/21/13 | TELEPHONE FROM M. BRANZBURG RE: KEIP MOTION | RTJ | 0.20 | 72.00 |
| 11/21/13 | DOWNLOAD FILED COPIES OF BOTH MOTIONS RE: KEY EMPLOYEE INCENTIVE PLAN AND MOTION TO SEAL EXHIBIT C, WITH ALL ATTACHMENTS, EXHIBITS AND DECLARATIONS; COMBINE DOCUMENTS, AND PREPARE FOR SERVICE | FP | 0.40 | 98.00 |
| 11/21/13 | RESEARCH AND DRAFTING MEMO RE: ISSUE OF EMPLOYEE CONTRIBUTIONS TO FSA ACCOUNT | NBV | 4.20 | 1,029.00 |
| 11/21/13 | TELEPHONE FROM R. SCHEPACARTER RE: KEIP MOTION | RTJ | 0.20 | 72.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   WORKOUT
      Client/Matter No. 51328-0001

Invoice No. 731641
December 4, 2013
Page 20

| Date | Description | | Hours | Amount |
|------|-------------|------|-------|--------|
| 11/21/13 | TELEPHONE FROM J. POSLUSNY RE: SOUTH JERSEY GAS | RTJ | 0.20 | 72.00 |
| 11/21/13 | REVIEW REVISIONS TO CONFIDENTIALITY AGREEMENT | RTJ | 0.30 | 108.00 |
| 11/21/13 | REVIEW CORRESPONDENCE FROM CLIENT RE: ██████████ | RTJ | 0.20 | 72.00 |
| 11/21/13 | TELEPHONE TO M. PARNELL RE: ████████████ | RTJ | 0.10 | 36.00 |
| 11/21/13 | TELEPHONE TO M. PARNELL RE: ███████ | RTJ | 0.10 | 36.00 |
| 11/21/13 | PREPARE KEY EMPLOYEE INCENTIVE PLAN MOTION, FARNSWORTH DECLARATION AND EXHIBITS FOR FILING; PREPARE DEMPSEY DECLARATION FOR FILING; REVIEW REVISED EXHIBIT AND PREPARE FOR FILING; PREPARE PROPOSED ORDER WITH REVISED EXHIBIT | FP | 0.60 | 147.00 |
| 11/21/13 | DISCUSS WITH C. BRADEN STATUS OF INFORMATION STILL NEEDED FOR COMPLETION OF SCHEDULES; DISCUSS PREPARATION OF SCHEDULES WITH ATTORNEY | FP | 0.20 | 49.00 |
| 11/21/13 | PREPARE MOTION, APPLICATION AND PROPOSED ORDER TO SEAL EXHIBIT C OF KEIP MOTION | FP | 0.20 | 49.00 |
| 11/21/13 | EFILE KEIP MOTION, APPLICATION, DEMPSEY AND FARNSWORTH DECLARATIONS, AND PROPOSED ORDER, WITH EXHIBITS | FP | 0.30 | 73.50 |
| 11/21/13 | EFILE MOTION TO SEAL, APPLICATION AND PROPOSED ORDER RE: EXHIBIT C OF KEIP MOTION | FP | 0.20 | 49.00 |
| 11/22/13 | TELEPHONE FROM CLIENT E. MATEJEVICH RE: ███████ | MDS | 0.30 | 240.00 |
| 11/22/13 | TELEPHONE FROM D. BLUM RE: FSA CONTRIBUTIONS | RTJ | 0.20 | 72.00 |
| 11/22/13 | REVIEW MEMO FROM N. VISLOCKY RE: FSA CONTRIBUTIONS | RTJ | 0.50 | 180.00 |
| 11/22/13 | CORRESP. TO ATTORNEY/CO-COUNSEL G. BROOKS RE: REMOVAL | MDS | 0.20 | 160.00 |
| 11/22/13 | MEETING WITH CO-COUNSEL, R. JARECK, RE: EMPLOYEE CONTRIBUTIONS TO FLEXIBLE SPENDING ACCOUNT PLAN | NBV | 0.10 | 24.50 |
| 11/22/13 | UPDATING MEMORANDUM OF LAW RE: RISK OF EMPLOYEE CONTRIBUTIONS TO FLEXIBLE SPENDING ACCOUNT PROGRAM | NBV | 0.50 | 122.50 |
| 11/22/13 | TELEPHONE FROM M. BRANZBERG RE: CRITICAL VENDORS | RTJ | 0.20 | 72.00 |
| 11/22/13 | TELEPHONE TO E. MATEJEVICH RE: ███████ | RTJ | 0.10 | 36.00 |
| 11/22/13 | TELEPHONE TO A. RAIA RE: BNC 40 | RTJ | 0.10 | 36.00 |
| 11/22/13 | TELEPHONE FROM G. SHERBON RE: ████████ | RTJ | 0.20 | 72.00 |
| 11/22/13 | TELEPHONE FROM E. MATEJEVICH RE: ███████ | RTJ | 0.20 | 72.00 |
| 11/22/13 | DRAFT CORRESPONDENCE TO J. POSLUSNY RE: SOUTH JERSEY GAS | RTJ | 0.20 | 72.00 |
| 11/22/13 | DRAFT CORRESPONDENCE TO J. POSLUSNY RE: SOUTH JERSEY GAS | RTJ | 0.20 | 72.00 |
| 11/23/13 | TELEPHONE FROM CLIENT E. MATEJEVICH RE: ███████ ███████ | MDS | 0.30 | 240.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    WORKOUT                                                    Invoice No. 731641
        Client/Matter No. 51328-0001                              December 4, 2013
                                                                  Page 21

| | | | | |
|---|---|---|---|---|
| 11/25/13 | TELEPHONE FROM E. MATEJEVICH RE: ███████ ███████ | RTJ | 0.20 | 72.00 |
| 11/25/13 | CORRESP. TO CLIENT RE: ███████ | MDS | 0.20 | 160.00 |
| 11/25/13 | ATTEND CONFERENCE CALL RE: ███████ | RTJ | 0.50 | 180.00 |
| 11/25/13 | TELEPHONE FROM J. POSLUSNY RE: SOUTH JERSEY GAS | RTJ | 0.20 | 72.00 |
| 11/25/13 | TELEPHONE FROM M. PARNELL RE: ███████ | RTJ | 0.10 | 36.00 |
| 11/25/13 | PREPARE FINAL CRITICAL VENDOR ORDER | RTJ | 0.50 | 180.00 |
| 11/25/13 | TELEPHONE FROM J. DEMPSEY RE: MERCER KEIP PLAN | RTJ | 0.20 | 72.00 |
| 11/25/13 | TELEPHONE FROM B. BUECHLER RE: CRITICAL VENDOR FINAL ORDER AND DIP ORDER (2X) | RTJ | 0.40 | 144.00 |
| 11/25/13 | TELEPHONE FROM J. POSLUSNY RE: SOUTH JERSEY GAS/366 | RTJ | 0.20 | 72.00 |
| 11/25/13 | TELEPHONE TO M. SIROTA RE: FSA CONTRIBUTIONS | RTJ | 0.20 | 72.00 |
| 11/25/13 | TELEPHONE FROM K. WOSNACK RE: FSA CONTRIBUTIONS | RTJ | 0.10 | 36.00 |
| 11/25/13 | TELEPHONE TO D. BLUM RE: FSA CONTRIBUTIONS | RTJ | 0.20 | 72.00 |
| 11/25/13 | TELEPHONE FROM M. BRANZBURG RE: CRITICAL VENDOR TRADE AGREEMENTS | RTJ | 0.20 | 72.00 |
| 11/25/13 | PREPARE STIPULATION WITH SOUTH JERSEY GAS | RTJ | 0.80 | 288.00 |
| 11/25/13 | REVISE 366 ORDER AND EXHIBIT | RTJ | 0.40 | 144.00 |
| 11/25/13 | CORRESP. TO ADVERSARY M. BRANZBURG RE: KEIP MOTION | MDS | 0.20 | 160.00 |
| 11/25/13 | CONFERENCE CALL WITH CLIENT TEAM RE: ███████ | MDS | 0.50 | 400.00 |
| 11/25/13 | REVIEW MEMORANDUM ON FSA EMPLOYEE PLAN | MDS | 0.30 | 240.00 |
| 11/25/13 | APPROVE FSA NOTICE TO EMPLOYEES | MDS | 0.20 | 160.00 |
| 11/26/13 | WORK ON PREPARATION OF SCHEDULE INFORMATION FOR ATTORNEY N. VISLOCKY; PREPARE AND EMAIL INFORMATION | FP | 0.30 | 73.50 |
| 11/26/13 | PREPARE CORRESPONDENCE TO M. BRANZBURG RE: CRITICAL VENDOR | RTJ | 0.30 | 108.00 |
| 11/26/13 | PREPARE CORRESPONDENCE TO G. BROOKS RE: KEIP AND OTHER MATTERS | RTJ | 0.10 | 36.00 |
| 11/26/13 | CONFERENCE WITH G. SHERBON RE: ███████ ███████ | RTJ | 0.20 | 72.00 |
| 11/26/13 | REVIEW CRITICAL VENDOR AGREEMENT WITH BUNZL | RTJ | 0.20 | 72.00 |
| 11/26/13 | TELEPHONE FROM J. POSLUSNY RE: SOUTH JERSEY GAS | RTJ | 0.20 | 72.00 |
| 11/26/13 | REVISE SOUTH JERSEY GAS STIPULATION AND CONSENT ORDER | RTJ | 0.60 | 216.00 |
| 11/26/13 | REVIEW WINDOW EXPENSE SCHEDULE PREPARED BY IMPERIAL | RTJ | 0.20 | 72.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    WORKOUT
       Client/Matter No. 51328-0001

Invoice No. 731641
December 4, 2013
Page 22

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 11/26/13 | TELEPHONE FROM M. PARNELL RE: ▮▮▮▮▮ | RTJ | 0.20 | 72.00 |
| 11/26/13 | CONFERENCE WITH G. SHERBON RE: SCHEDULES AND STATEMENTS | RTJ | 0.20 | 72.00 |
| 11/26/13 | CONFERENCE WITH N. VISLOCKY RE: STATEMENT OF FINANCIAL AFFAIRS | RTJ | 0.20 | 72.00 |
| 11/26/13 | REVIEW RESPONSIVE FROM J. POSLUSNY RE: SOUTH JERSEY GAS | RTJ | 0.20 | 72.00 |
| 11/26/13 | TELEPHONE FROM A. GORSKI RE: EFK GROUP | RTJ | 0.20 | 72.00 |
| 11/26/13 | TELEPHONE FROM G. SHERBON RE: ▮▮▮▮▮ | RTJ | 0.20 | 72.00 |
| 11/26/13 | PREPARATION OF SCHEDULES TO PETITION INCLUDING TELEPHONE TO G. SHERBON OF ATLANTIC CLUB CASINO HOTEL | NBV | 0.40 | 98.00 |
| 11/26/13 | CONFERENCE WITH W. USATINE RE: WIND-DOWN BUDGET | RTJ | 0.20 | 72.00 |
| 11/26/13 | REVIEW UCC LIMITED OBJECTION | MDS | 0.20 | 160.00 |
| 11/26/13 | REVIEW UPDATED PAYMENT VENDOR INFORMATION (90 DAY LIST) RECEIVED FROM CLIENT; CALLS TO AND FROM ATTORNEYS R. JARECK AND N. VISLOCKY AND DISCUSS LIST | FP | 0.30 | 73.50 |
| 11/27/13 | REVIEW INFORMATION FROM CLIENT FOR SCHEDULES AND DISCUSS WITH ATTORNEY | FP | 0.20 | 49.00 |
| 11/27/13 | TELEPHONE FROM M. PARNELL RE: CRITICAL VENDOR | RTJ | 0.20 | 72.00 |
| 11/27/13 | CORRESPOND WITH E. MATEJEVICH AND M. SIROTA RE: ▮▮▮▮▮ ▮▮▮▮▮ | RTJ | 0.20 | 72.00 |
| 11/27/13 | CONFERENCE CALL WITH K. ELLIS RE: AMBROGI AND PACA | RTJ | 0.20 | 72.00 |
| 11/27/13 | REVIEW CONTENT AND EFILE CERTIFICATE OF SERVICE RE: KEY EMPLOYEE MOTION, AND MOTION TO SEAL | FP | 0.20 | 49.00 |
| 11/27/13 | DOWNLOAD OBJECTION AND EXHIBITS FILED BY AC ELECTRIC AND EMAIL PLEADINGS TO ATTORNEY | FP | 0.20 | 49.00 |
| 11/27/13 | REVIEW INFORMATION RECEIVED FROM CLIENT FOR SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS; REVIEW AND PREPARE FOR INPUT | FP | 0.30 | 73.50 |
| 11/29/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: 12/2 HEARINGS | WU | 0.20 | 125.00 |
| 11/30/13 | WORK ON INPUT OF INFORMATION INTO SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS | FP | 0.50 | 122.50 |
| | **CASE ADMINISTRATION** | | **39.40** | **$11,503.00** |
| 11/05/13 | REVIEW AND REVISE SERVICE LISTS FOR FIRST DAY ORDERS | RTJ | 0.30 | 108.00 |
| 11/05/13 | WORK ON FILING; SECURED CREDITORS; REVIEW MATRIX FOR ACCURACY; EMAILS RE: MISSING ADDRESSES | CAB | 4.30 | 946.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    WORKOUT                                               Invoice No. 731641
       Client/Matter No. 51328-0001                          December 4, 2013
                                                                      Page 23

| | | | | |
|---|---|---|---|---|
| 11/05/13 | REVIEW EMAILS EXCHANGED WITH KCC RE: STATUS ON FILING AND SERVICE (.20); REVIEW SERVICE LISTS UPDATED BY KCC WITH ADDITIONAL PARTIES (.20); DISCUSS FILING ISSUES (.10) | FP | 0.50 | 122.50 |
| 11/05/13 | WORK ON REVIEW OF CREDITOR INFORMATION, CONTRACTS AND LEASES, SERVICE LISTS AND ISSUES IN PREPARATION FOR FILING | FP | 0.50 | 122.50 |
| 11/05/13 | REVISE SERVICE LISTS AND EMAIL TO M. HILL | CAB | 0.50 | 110.00 |
| 11/05/13 | SEVERAL EMAILS AND TELEPHONE CALLS WITH M. HILL RE: FILING AND SERVICE | CAB | 0.30 | 66.00 |
| 11/05/13 | UPDATE BANK ACCOUNT EXHIBIT | CAB | 0.20 | 44.00 |
| 11/06/13 | REVIEW KCC TRACKING CHART AND EMAIL WITH M. HILL/KCC RE: REVISIONS | CAB | 0.20 | 44.00 |
| 11/06/13 | CORRESP. TO CLIENT E. MATEJEVICH RE: FILING LOGISTICS | MDS | 0.20 | 160.00 |
| 11/06/13 | SEVERAL CALLS TO AND FROM COURT CLERK AND ATTORNEY REGARDING FILING OF CASES, ASSIGNMENT OF JUDGE AND SIGNING OF EXPEDITED HEARING DATE ORDER | FP | 0.30 | 73.50 |
| 11/06/13 | REVIEW SIGNATURE PAGES RECEIVED FROM CLIENT FOR BOTH PETITIONS, 20 LARGEST LIST, ETC. AND FIRST DAY PLEADINGS VERIFIED APPLICATIONS; WORK ON INSERTING SIGNATURE PAGES INTO PDF'D COPIES OF FIRST DAY PLEADINGS FOR FILING | FP | 1.00 | 245.00 |
| 11/06/13 | PREPARE FINAL SIGNATURE PAGES IN BOTH PETITIONS FOR REVIEW AND SIGNATURE BY CLIENT | FP | 0.20 | 49.00 |
| 11/06/13 | REVIEW DOCUMENTS, AND DISCUSS ISSUES WITH ATTORNEY N. VISLOCKY RE: SIGNING OF PETITIONS, 20 LARGEST LISTS, ETC. IN BOTH CASES BY CLIENT | FP | 0.20 | 49.00 |
| 11/06/13 | REVIEW KCC SERVICE LISTS FOR ACCURACY | FP | 0.30 | 73.50 |
| 11/06/13 | PREPARE BOTH PETITIONS, 20 LARGEST LISTS, EQUITY SECURITY LISTS, CORPORATE 7007.1 CERTIFICATES, ETC. IN FINAL FOR SIGNATURE BY CLIENT | FP | 0.40 | 98.00 |
| 11/06/13 | PREPARE FOR FILING BOTH PETITIONS, 20 LARGEST LIST, EQUITY LIST, CORPORATE RESOLUTIONS, CORPORATE 7007.1 MATRIX VERIFICATION PAGE AND MATRIX LIST OF CREDITORS | FP | 0.80 | 196.00 |
| 11/06/13 | WORK ON PREPARATION FOR FILING AND EFILING OF BOTH PETITIONS, WITH 20 LARGEST LISTS, EQUITY SECURITY LISTS, CORPORATE RESOLUTIONS, CORPORATE 7007.1, MATRIX VERIFICATION AND MATRIX LIST; UPLOAD MATRIX IN BOTH CASES; DOWNLOAD CASE NUMBER INFORMATION AND EMAIL TO ATTORNEYS | FP | 3.50 | 857.50 |
| 11/06/13 | PREPARE SIGNED BOARD CONSENTS IN BOTH CASES FOR FILING WITH PETITIONS | FP | 0.20 | 49.00 |
| 11/06/13 | SEVERAL EMAILS/TELEPHONE CALLS WITH M. HILL/KCC RE: FILING AND SERVICE OF FIRST DAY MOTIONS | CAB | 0.30 | 66.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    WORKOUT                                                                    Invoice No. 731641
       Client/Matter No. 51328-0001                                               December 4, 2013
                                                                                  Page 24

| Date | Description | | | |
|---|---|---|---|---|
| 11/06/13 | WORK ON INDEX TO FIRST DAY MOTION BINDERS | CAB | 0.40 | 88.00 |
| 11/06/13 | REVISIONS TO MASTER SERVICE LIST AND EMAILS WITH M. HILL/KCC | CAB | 0.30 | 66.00 |
| 11/07/13 | TELEPHONE TO AND FROM JUDGE BURNS CHAMBERS (NICOLE) TO ADVISE OF FILING OF FIRST DAY MOTIONS AND REQUEST FOR SIGNING OF ORDER FOR EXPEDITED HEARINGS | FP | 0.20 | 49.00 |
| 11/07/13 | PREPARE BINDERS OF FIRST DAY MOTIONS FOR JUDGE, US TRUSTEE AND ATTORNEYS | CAB | 1.80 | 396.00 |
| 11/07/13 | OBTAIN EMAIL ADDRESSES FOR TD BANK AND ADP REPRESENTATIVES AND SERVE EMERGENCY PAYROLL ORDER | CAB | 0.30 | 66.00 |
| 11/07/13 | UPDATE MASTER SERVICE LIST AND EMAILS WITH M. HILL RE: CHANGES AND SERVICE OF FIRST DAY MOTIONS | CAB | 0.30 | 66.00 |
| 11/07/13 | PREPARE COPIES OF PROPOSED ORDERS FOR FIRST DAY HEARING | CAB | 0.80 | 176.00 |
| 11/07/13 | DOWNLOAD COPIES OF FILED PETITIONS, 20 LARGEST CREDITOR LIST, EQUITY SECURITY HOLDER LISTS, CORPORATE RESOLUTIONS, MATRIX, 7007.1 STATEMENTS IN BOTH CASES | FP | 0.30 | 73.50 |
| 11/07/13 | TELEPHONE CALLS FROM COURT CLERK (X2) TO DISCUSS FILINGS, JUDGE ASSIGNMENT, ETC. | FP | 0.20 | 49.00 |
| 11/07/13 | WORK ON PREPARATION AND COORDINATION OF FILED FIRST DAY MOTIONS AND PLEADINGS FOR HEARING BINDERS FOR COURT AND ATTORNEYS | FP | 0.80 | 196.00 |
| 11/07/13 | TELEPHONE CALLS TO AND FROM M. HILL/KCC REGARDING FIRST DAY MOTIONS/PLEADINGS AND SERVICE | FP | 0.20 | 49.00 |
| 11/07/13 | WORK ON PREPARATION AND COORDINATION OF ALL FIRST DAY PLEADINGS AND MOTIONS IN LINK TO SEND TO KCC FOR SERVICE | FP | 0.30 | 73.50 |
| 11/07/13 | DRAFT EMAIL TO M. HILL/KCC CONTAINING ALL FILED FIRST DAY PLEADINGS FOR SERVICE; UPLOAD LINK CONTAINING ALL FIRST DAY PLEADINGS; PREPARE AND SEND EMAIL | FP | 0.30 | 73.50 |
| 11/07/13 | EMAIL SENT TO N. AMATO ATTACHING LINK CONTAINING ALL FIRST DAY PLEADINGS/MOTIONS | FP | 0.20 | 49.00 |
| 11/07/13 | REVIEW SIGNED ORDER FOR EXPEDITED HEARINGS AND WORK ON PREPARATION/COORDINATION FOR SERVICE WITH FILED FIRST DAY PLEADINGS | FP | 0.20 | 49.00 |
| 11/07/13 | REVIEW SIGNED EMERGENCY INTERIM PAYROLL ORDER; DOWNLOAD AND PREPARATION FOR SERVICE ON TD BANK AND ADP PAYROLL | FP | 0.20 | 49.00 |
| 11/07/13 | TELEPHONE CALL TO AND FROM T. OPPELT/UST OFFICE RE: TWENTY LARGEST LIST CONTAINING EMAILS AND FAX INFORMATION TO SCHEDULE CREDITOR COMMITTEE MEETING | FP | 0.20 | 49.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   WORKOUT                                                              Invoice No. 731641
      Client/Matter No. 51328-0001                                         December 4, 2013
                                                                           Page 25

| | | | | |
|---|---|---|---|---|
| 11/07/13 | PREPARE EXCEL SPREADSHEET CONTAINING 20 LARGEST LIST OF CREDITORS WITH EMAILS AND FAX NUMBERS AND SEND TO T. OPPELT AND M. APONTE AT THE UST OFFICE | FP | 0.20 | 49.00 |
| 11/08/13 | REVIEW FILES AND DATAROOM FOR MERCHANT CREDIT CARD AGREEMENT | CAB | 0.20 | 44.00 |
| 11/08/13 | REVIEW AND RESPOND TO INQUIRIES FROM PARTIES | WU | 0.20 | 125.00 |
| 11/08/13 | REVIEW ALL SIGNED FIRST DAY ORDERS; DOWNLOAD; PREPARE AND WORK ON COORDINATION OF SERVICE | FP | 0.40 | 98.00 |
| 11/08/13 | TELEPHONE TO COURT REQUESTING DATES FOR OMNIBUS HEARINGS | FP | 0.10 | 24.50 |
| 11/08/13 | EMAILS TO AND FROM KCC RE: REVISIONS/UPDATES TO KCC WEBSITE | FP | 0.20 | 49.00 |
| 11/08/13 | REVISE, PDF AND EFILE NOTICE OF OMNIBUS HEARINGS (DECEMBER, 2013 - FEBRUARY, 2014) | FP | 0.20 | 49.00 |
| 11/08/13 | CALENDAR ADJOURNED AND UPCOMING HEARING DATES; CALENDAR OMNIBUS HEARING DATES (DECEMBER, 2013 - FEBRUARY, 2014); CALENDAR DEADLINE DATES AND ADVISE ATTORNEYS | FP | 0.20 | 49.00 |
| 11/08/13 | DRAFT NOTICE OF OMNIBUS HEARING DATES (DECEMBER, 2013 - FEBRUARY, 2014); EMAIL DRAFT TO ATTORNEY FOR REVIEW | FP | 0.30 | 73.50 |
| 11/08/13 | CONFERENCE WITH ATTORNEY N. VISLOCKY AND PARALEGAL C. BRADEN RE: ADJOURNED HEARING DATES AND UPCOMING DEADLINES | FP | 0.20 | 49.00 |
| 11/08/13 | WORK ON PREPARATION OF DOCUMENTS FOR FIRST DAY HEARING; EMAILS TO AND FROM ATTORNEY | FP | 0.30 | 73.50 |
| 11/08/13 | REVIEW CLIENT DATA BASE AND INFORMATION FOR CREDIT CARD AGREEMENT REQUESTED BY U.S. TRUSTEE; EMAIL ATTORNEY | FP | 0.30 | 73.50 |
| 11/08/13 | PREPARE AND EFILE CERTIFICATE OF SERVICE RE: FIRST DAY MOTIONS AND PLEADINGS | FP | 0.20 | 49.00 |
| 11/08/13 | DOWNLOAD AND PREPARE COPY OF FILED CERTIFICATE OF SERVICE OF FIRST DAY MOTIONS FOR COURT HEARING BINDER | FP | 0.20 | 49.00 |
| 11/08/13 | WORK ON PREPARATION OF ADDITIONAL DOCUMENTS FOR COURT HEARING BINDER | FP | 0.20 | 49.00 |
| 11/08/13 | WORK ON MASTER SERVICE LIST, DOWNLOAD NEW NOTICES OF APPEARANCE AND EMAILS WITH M. HILL AT KCC RE: UPDATES | CAB | 0.80 | 176.00 |
| 11/08/13 | DOWNLOAD SIGNED FIRST DAY ORDERS | CAB | 0.50 | 110.00 |
| 11/08/13 | TELEPHONE CALL WITH M. HILL/KCC AND SEVERAL EMAILS RE: SIGNED FIRST DAY ORDERS FOR SERVICE | CAB | 0.30 | 66.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   WORKOUT
      Client/Matter No. 51328-0001

Invoice No. 731641
December 4, 2013
Page 26

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 11/08/13 | REVIEW DOCKET AND FIRST DAY ORDERS FOR UPCOMING HEARING DATES AND DISCUSS WITH N. VISLOCKY AND F. PISANO | CAB | 0.60 | 132.00 |
| 11/11/13 | WORK ON MASTER SERVICE LIST | CAB | 0.30 | 66.00 |
| 11/11/13 | DOWNLOAD NOTICE OF APPEARANCE FOR FNA JERSEY BOI, LLC | CAB | 0.10 | 22.00 |
| 11/12/13 | TELEPHONE FROM COURT REPORTER (JUDGE BURN'S CHAMBERS) RE: ORDERING OF TRANSCRIPT OF 11/8/13 HEARINGS | FP | 0.20 | 49.00 |
| 11/12/13 | REVIEW KCC CERTIFICATE OF SERVICE RE: FIRST DAY ORDERS; REVIEW EXHIBITS ATTACHED OF SERVICE LISTS AND SERVICE PARTIES AND DISCUSS DUPLICATES AND QUESTIONS ON LIST | FP | 0.20 | 49.00 |
| 11/12/13 | TELEPHONE TO AND FROM COURT REPORTER OF JUDGE BURNS REQUESTING TRANSCRIPT OF 11/8/13 HEARING ON FIRST DAY MOTIONS | FP | 0.20 | 49.00 |
| 11/13/13 | TELEPHONE FROM C. SLOCUM RE: TAX APPEAL SETTLEMENT | RTJ | 0.10 | 36.00 |
| 11/13/13 | DOWNLOAD NOTICE OF APPEARANCE AND UPDATE MASTER SERVICE LIST | CAB | 0.20 | 44.00 |
| 11/13/13 | DRAFT CORRESPONDENCE TO JUDGE BURNS ENCLOSING COURTESY COPIES OF FILED BIDDING PROCEDURES PLEADINGS, WITH ATTACHMENTS AND EXHIBITS; FINALIZE CORRESPONDENCE; WORK ON PREPARATION AND COORDINATION OF MAILING TO JUDGE VIA FEDERAL EXPRESS | FP | 0.30 | 73.50 |
| 11/13/13 | TELEPHONE TO DOMAN REQUESTING TRANSCRIPT OF 11/8/13 HEARING ON FIRST DAY MOTIONS; COMPLETE INFORMATION NEEDED TO OBTAIN COPY | FP | 0.20 | 49.00 |
| 11/13/13 | EMAIL SENT TO D. CAREY/JUDGE BURN'S CHAMBERS CONFIRMING CALL WITH DOMAN REGARDING REQUEST FOR 11/8/13 HEARING TRANSCRIPT | FP | 0.10 | 24.50 |
| 11/13/13 | TELEPHONE CALLS TO AND FROM ALISON AMEAULT/WILLKIE RE: ECF NOTICING; REVIEW COURT WEBSITE AND EMAIL INFORMATION | FP | 0.20 | 49.00 |
| 11/13/13 | TELEPHONE FROM M. HILL/KCC RE: NOTICING QUESTIONS AND ISSUES | FP | 0.20 | 49.00 |
| 11/13/13 | EFILE CERTIFICATE OF SERVICE FROM KCC RE: MAILING OF SIGNED FIRST DAY ORDERS | FP | 0.20 | 49.00 |
| 11/13/13 | DOWNLOAD NOTICE OF APPEARANCE FOR LINDENMEYR MUNROE AND UPDATE MASTER SERVICE LIST | CAB | 0.20 | 44.00 |
| 11/14/13 | REVIEW CERTIFICATES OF SERVICE RECEIVED FROM KCC FOR FILING | FP | 0.10 | 24.50 |
| 11/14/13 | DOWNLOAD RECENTLY FILED NOTICE OF APPEARANCE AND UPDATE MASTER SERVICE LIST | CAB | 0.20 | 44.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   WORKOUT
      Client/Matter No. 51328-0001

Invoice No. 731641
December 4, 2013
Page 27

| | | | | |
|---|---|---|---|---|
| 11/14/13 | EMAILS WITH R. JARECK RE: PRO HAC VICE ORDER FOR P. SHALHOUB AND REVIEW DOCKET | CAB | 0.20 | 44.00 |
| 11/14/13 | EMAIL FROM D. CAREY/NJ BANKRUPTCY COURT REGARDING TRANSCRIPT OF FIRST DAY HEARINGS | FP | 0.10 | 24.50 |
| 11/15/13 | EMAIL TO KCC RE: NEW ADDRESS FOR SOUTH JERSEY INDUSTRIES AND UPDATE UTILITY SERVICE LIST | CAB | 0.20 | 44.00 |
| 11/15/13 | REVIEW SIGNED ORDER RE: RIH PROPCO DEADLINE TO FILE SCHEDULES; TELEPHONE TO COURT ADVISING OF INCORRECT DEADLINE IN SIGNED ORDER | FP | 0.20 | 49.00 |
| 11/15/13 | TELEPHONE FROM COURT AND REVIEW DOCKET FOR REVISED ORDER CORRECTING DEADLINE TO FILE SCHEDULES | FP | 0.10 | 24.50 |
| 11/15/13 | REVIEW CASE DOCKET AND DOWNLOAD COPY OF NOTICE OF CASE FILING TO SEND TO CLIENT FOR VENDORS INQUIRING ABOUT FILING OF CASE; DISCUSS WITH ATTORNEY; TELEPHONE TO MELISSA/ATLANTIC AND EMAIL COPY OF NOTICE | FP | 0.30 | 73.50 |
| 11/18/13 | REVIEW TRANSCRIPT OF 11/8/13 FIRST DAY HEARINGS RECEIVED FROM DOMAN; EMAIL COPY TO ATTORNEY FOR REVIEW | FP | 0.20 | 49.00 |
| 11/18/13 | DOWNLOAD NOTICES OF APPEARANCE | CAB | 0.20 | 44.00 |
| 11/19/13 | DOWNLOAD RECENTLY FILED NOTICES OF APPEARANCE AND WORK ON MASTER SERVICE LIST | CAB | 0.30 | 66.00 |
| 11/19/13 | TELEPHONE FROM R. BECK RE: COMMITTEE NDA | RTJ | 0.20 | 72.00 |
| 11/19/13 | ADDRESS ISSUES FROM M. PARNELL RE: ██████████ | RTJ | 0.30 | 108.00 |
| 11/19/13 | TELEPHONE FROM ADVERSARY M. VISCOUNT RE: SOUTH JERSEY LAW | MDS | 0.20 | 160.00 |
| 11/19/13 | DOWNLOAD P. SHALHOUB PRO HAC ORDER AND EMAIL WITH R. JARECK | CAB | 0.20 | 44.00 |
| 11/19/13 | PRO HAC ORDER FOR K. KATSMA / DICKINSON WRIGHT | CAB | 0.10 | 22.00 |
| 11/20/13 | TELEPHONE TO CONTACT AT HAMILTON GAZETTE | NBV | 0.20 | 49.00 |
| 11/21/13 | PREPARE AND EFILE CERTIFICATE OF SERVICE RE: (1) ORDER AUTHORIZING RETENTION OF NON-LEGAL ORDINARY COURSE PROFESSIONALS AND (2) SUPPLEMENTAL APPLICATION  RE: FINAL ORDER RE: FINANCING | FP | 0.20 | 49.00 |
| 11/21/13 | EMAIL WITH C. TRICOMI RE: P. SHALHOUB PRO VICE ORDER AND PAYMENT TO NJ LAWYER'S FUND | CAB | 0.20 | 44.00 |
| 11/22/13 | READACT INVOICE AND FORWARD TO R. JARECK | CAB | 0.30 | 66.00 |
| 11/22/13 | EMAIL EXCHANGE WITH KCC, ATTORNEY AND PARALEGAL RE: LANGUAGE AND ISSUES ON CERTIFICATE OF SERVICE OF NOTICE OF MEETING OF CREDITORS (IF EMPLOYEES ADDRESSES SHOULD BE LISTED) | FP | 0.20 | 49.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | |
|---|---|---|---|
| Re: | WORKOUT | | Invoice No. 731641 |
| | Client/Matter No. 51328-0001 | | December 4, 2013 |
| | | | Page 28 |

| | | | | |
|---|---|---|---|---|
| 11/25/13 | REVIEW EMAILS RE: 12/2 HEARINGS | WU | 0.30 | 187.50 |
| 11/25/13 | WORK ON PREPARATION FOR 12/2 FINAL DIP AND CRITICAL VENDOR HEARINGS | WU | 0.60 | 375.00 |
| 11/26/13 | CORRESP. TO ACCOUNTANT P. MANDARINO RE: CONFERENCE CALL | MDS | 0.20 | 160.00 |
| 11/26/13 | REVIEW DOCKET TO PREPARE AGENDA FOR HEARINGS SCHEDULED FOR 12/2/13 OMNIBUS DATE; DRAFT AGENDA FOR 12/2/13 HEARINGS; REVISE AGENDA; EMAIL DRAFT TO ATTORNEY FOR REVIEW | FP | 0.60 | 147.00 |
| 11/26/13 | DRAFT CORRESPONDENCE TO R. POWER RE: NBC 40 | RTJ | 0.20 | 72.00 |
| 11/26/13 | WORK ON NOTICE OF AGENDA RE: RIH ACQUISITIONS | RTJ | 0.30 | 108.00 |
| 11/27/13 | WORK ON PREPARATION FOR 12/2 HEARINGS | WU | 0.40 | 250.00 |
| 11/27/13 | REVIEW AND REVISE NOTICE OF AGENDA FOR OMNIBUS HEARING | RTJ | 0.10 | 36.00 |
| 11/27/13 | DRAFT CORRESPONDENCE TO CHAMBERS RE: DECEMBER 2, 2013 HEARING AND PROPOSED ORDERS | RTJ | 0.30 | 108.00 |
| 11/27/13 | CORRESP. TO ATTORNEY/CO-COUNSEL RE: EMPLOYEE PAYROLL | MDS | 0.20 | 160.00 |
| 11/27/13 | CONFERENCE CALL WITH COMMITTEE PROFESSIONALS RE: STATUS | MDS | 0.50 | 400.00 |
| 11/27/13 | TELEPHONE FROM CLIENT E. MATEJEVICH RE: ██████ | MDS | 0.40 | 320.00 |
| 11/27/13 | CORRESP. TO ADVERSARY M. BRANZBURG RE: KEIP RE: CONFERENCE | MDS | 0.20 | 160.00 |
| 11/27/13 | REVIEW ATLANTIC CITY UTILITY OBJECTION | MDS | 0.20 | 160.00 |
| 11/27/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: DECEMBER 2ND HEARINGS/KEIP | MDS | 0.30 | 240.00 |
| 11/27/13 | PREPARE AND EMAIL COPY OF FILED AGENDA TO R. SCHEPACARTER/UST OFFICE | FP | 0.20 | 49.00 |
| 11/27/13 | PDF AND EFILE NOTICE OF AGENDA | FP | 0.20 | 49.00 |
| 11/27/13 | REVIEW CONTENT, PREPARE AND EFILE CERTIFICATE OF SERVICE RE: BIDDING PROCEDURES, NOTICE OF MEETING OF CREDITORS AND PROOF OF CLAIM FORM | FP | 0.20 | 49.00 |
| 11/27/13 | TELEPHONE FROM ATTORNEY M. MORRIS/MISSISSIPPI ATTORNEY GENERAL'S OFFICE; FORWARD CALL TO ATTORNEY | FP | 0.10 | 24.50 |
| 11/28/13 | CORRESP. TO ADVERSARY B. BUECHLER RE: HEARING FOR DECEMBER 2ND | MDS | 0.20 | 160.00 |
| **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **0.50** | **$241.00** |
| 11/12/13 | ADDRESS 503(B)(9) ISSUES | DMB | 0.30 | 192.00 |
| 11/14/13 | TELEPHONE FROM CREDITOR LISA BIONDOLILLO (MASSAGE THERAPIST) REGARDING NON PAYMENT OF SERVICES RENDERED SINCE FILING | FP | 0.10 | 24.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:  WORKOUT                                                                 Invoice No. 731641
     Client/Matter No. 51328-0001                                           December 4, 2013
                                                                                     Page 29

| | | | | |
|---|---|---|---|---|
| 11/15/13 | DOWNLOAD AND FILESITE PROOF OF CLAIM FILED BY PHILADELPHIA MEDIA NETWORK | FP | 0.10 | 24.50 |
| **EMPLOYEE BENEFITS/PENSIONS** | | | **0.50** | **$180.00** |
| 11/07/13 | REVIEW ATLANTIC CLUB CASINO KEIP PLAN | RTJ | 0.50 | 180.00 |
| **FEE EMPLOYMENT** | | | **34.40** | **$10,260.00** |
| 11/05/13 | REVIEW COMMENTS TO KCC RETENTION PLEADINGS | RTJ | 0.60 | 216.00 |
| 11/05/13 | CONFERENCE WITH N. VISLOCKY RE: RETENTION PLEADINGS (2X) | RTJ | 0.20 | 72.00 |
| 11/07/13 | REVISE IMPERIAL RETENTION APPLICATION | RTJ | 0.80 | 288.00 |
| 11/07/13 | REVIEW AND REVISE DUANE MORRIS RETENTION | RTJ | 0.80 | 288.00 |
| 11/07/13 | FINALIZING RETENTION APPLICATIONS | NBV | 5.50 | 1,347.50 |
| 11/07/13 | REVIEW RETENTION PLEADINGS FOR COLE SCHOTZ | RTJ | 0.60 | 216.00 |
| 11/07/13 | REVISE CRAMER DECLARATION RE: IMPERIAL RETENTION | RTJ | 0.90 | 324.00 |
| 11/07/13 | REVISE MERCER RETENTION PLEADINGS | RTJ | 0.70 | 252.00 |
| 11/08/13 | CONFERENCE WITH N. VISLOCKY RE: RETENTION PAPERS | RTJ | 0.20 | 72.00 |
| 11/08/13 | TELEPHONE CALL FROM S. CRAMER RE: IMPERIAL RETENTION | RTJ | 0.20 | 72.00 |
| 11/08/13 | TELEPHONE CALL FROM A. PARLEN RE: DUANE MORRIS RETENTION | RTJ | 0.30 | 108.00 |
| 11/08/13 | UPDATING RETENTION APPLICATIONS | NBV | 0.70 | 171.50 |
| 11/08/13 | TELEPHONE FROM WORKERS COMPENSATION ATTORNEY FOR RIH REGARDING PACKAGE RECEIVED AND FILING OF RETENTION PLEADINGS | FP | 0.10 | 24.50 |
| 11/11/13 | UPDATING RETENTION APPLICATIONS | NBV | 1.00 | 245.00 |
| 11/11/13 | WORK ON CONFORMING AND PREPARING COLE SCHOTZ RETENTION PLEADINGS, AND RETENTION PLEADINGS FOR OTHER PROFESSIONALS IN PREPARATION FOR FILING, AND WORK ON EXHIBITS TO RETENTION PLEADINGS | FP | 1.40 | 343.00 |
| 11/11/13 | TELEPHONE FROM K. WOSNACK RE: ORDINARY COURSE PROFESSIONALS | RTJ | 0.20 | 72.00 |
| 11/11/13 | SCAN AND PDF SIGNATURE PAGE OF P. SHALHOUB RE: RETENTION PLEADINGS | FP | 0.20 | 49.00 |
| 11/11/13 | DRAFT CERTIFICATES OF COMPLIANCE REGARDING COLE SCHOTZ AND MERCER (US) RETENTION PLEADINGS | FP | 0.30 | 73.50 |
| 11/11/13 | SEVERAL CALLS AND DISCUSSIONS WITH ATTORNEY RE: COMPLETION OF RETENTION PLEADINGS FOR COLE SCHOTZ AND OTHER PROFESSIONALS | FP | 0.30 | 73.50 |
| 11/11/13 | WORK ON COLE SCHOTZ AND OTHER PROFESSIONALS RETENTION PLEADINGS IN PREPARATION  FOR FILING | FP | 0.80 | 196.00 |

Re:   WORKOUT
      Client/Matter No. 51328-0001

Invoice No. 731641
December 4, 2013
Page 30

| Date | Description | | | |
|---|---|---|---|---|
| 11/12/13 | WORK ON RETENTION PLEADINGS | RTJ | 0.80 | 288.00 |
| 11/12/13 | PREPARE FOR FILING RETENTION PLEADINGS (APPLICATIONS, AFFIDAVITS, EXHIBITS, PROPOSED ORDER, AND CERTIFICATE OF COMPLIANCE FOR (1) COLE SCHOTZ, (2) WILLKIE FARR, (3) MERCER (US), (4) IMPERIAL CAPITAL | FP | 1.00 | 245.00 |
| 11/12/13 | REVIEWING AND FINALIZING RETENTION APPLICATIONS FOR FILING | NBV | 1.20 | 294.00 |
| 11/12/13 | REVIEW OF RETENTION PLEADINGS WITH ATTORNEY AND DISCUSS PREPARE AND FILING OF RETENTION PLEADINGS | FP | 0.20 | 49.00 |
| 11/12/13 | EFILE RETENTION PLEADINGS (1) COLE SCHOTZ; (2) WILLKIE FARR; (3) IMPERIAL CAPITAL; (4) MERCER (US); DOWNLOAD FILED COPIES OF ALL PLEADINGS IN PREPARATION FOR SERVICE | FP | 1.00 | 245.00 |
| 11/12/13 | DRAFT CERTIFICATIONS OF COMPLIANCE RE: WILLKIE FARR AND IMPERIAL CAPITAL RETENTION PLEADINGS; PREPARE FOR FILING WITH RETENTION PLEADINGS | FP | 0.30 | 73.50 |
| 11/12/13 | REVIEW AFFIDAVIT OF CRAMER FOR FILING WITH IMPERIAL CAPITAL RETENTION PLEADINGS AND WORK ON PREPARATION | FP | 0.20 | 49.00 |
| 11/13/13 | DOWNLOAD COPY OF FILED DUANE MORRIS RETENTION PLEADINGS WITH ATTACHMENTS AND PREPARE FOR SERVICE | FP | 0.20 | 49.00 |
| 11/13/13 | FINALIZE DUANE MORRIS RETENTION PLEADINGS | RTJ | 0.50 | 180.00 |
| 11/13/13 | PREPARE AND COORDINATE SENDING TO KCC ALL FILED RETENTION PLEADINGS WITH ATTACHMENTS AND EXHIBITS FOR SERVICE; EMAIL SENT TO KCC | FP | 0.30 | 73.50 |
| 11/13/13 | DRAFT CERTIFICATE OF COMPLIANCE RE: DUANE MORRIS RETENTION PLEADINGS; REVISE, PDF AND PREPARE FOR FILING | FP | 0.20 | 49.00 |
| 11/13/13 | REVIEW DUANE MORRIS RETENTION PLEADINGS AND PREPARE FOR FILING; REVISE INCORRECT CASE NUMBER ON DOCUMENT AND PREPARE FOR FILING; EFILE RETENTION PLEADINGS | FP | 0.40 | 98.00 |
| 11/14/13 | PREPARE AND EFILE EXHIBIT TO MERCER RETENTION PLEADINGS AS SUPPORT DOCUMENT | FP | 0.20 | 49.00 |
| 11/14/13 | CONFERENCE WITH MERCER RE: COMPENSATION PROGRAM | RTJ | 0.50 | 180.00 |
| 11/14/13 | REVISE ORDINARY COURSE PROFESSIONAL ORDER AND EXHIBIT | RTJ | 0.40 | 144.00 |
| 11/14/13 | DRAFTING RETENTION APPLICATION FOR ERNST AND YOUNG | NBV | 0.80 | 196.00 |
| 11/14/13 | REVIEW RETENTION PLEADINGS FILED ON BEHALF OF MERCER FOR ATTACHMENT OF EXHIBIT; ADVISE ATTORNEY | FP | 0.10 | 24.50 |
| 11/15/13 | EMAIL PIETRAS SARACINO RETENTION APPLICATION TO KCC FOR SERVICE | CAB | 0.10 | 22.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    WORKOUT                                                            Invoice No. 731641
       Client/Matter No. 51328-0001                                      December 4, 2013
                                                                                Page 31

| Date | Description | | | |
|------|-------------|---|---|---|
| 11/15/13 | PREPARE AND EFILE CERTIFICATE OF SERVICE RE: APPLICATIONS FOR RETENTION OF COLE SCHOTZ, WILLKIE FARR, IMPERIAL CAPITAL, MERCER AND DUANE MORRIS | FP | 0.20 | 49.00 |
| 11/15/13 | FORWARD CALENDAR DATE FOR OBJECTION DEADLINE ON PIETRAS SARCINO RETENTION APPLICATION | CAB | 0.10 | 22.00 |
| 11/15/13 | PREPARE AND FILE PIETRAS SARACINO RETENTION APPLICATION | CAB | 0.40 | 88.00 |
| 11/18/13 | DOWNLOAD SIGNED ORDER RE: OCP NON LEGAL PROFESSIONALS AND PREPARE FOR SERVICE | FP | 0.20 | 49.00 |
| 11/18/13 | TELEPHONE TO E. MATEJEVICH RE: ███████████ | RTJ | 0.10 | 36.00 |
| 11/19/13 | TELEPHONE FROM E. MATEJEVICH RE: ███████████████ ███████████ | RTJ | 0.20 | 72.00 |
| 11/19/13 | REVIEW FILE RE: OCP AND ORDER | RTJ | 0.20 | 72.00 |
| 11/19/13 | ADDRESSING CORRESPONDENCE FROM CO-COUNSEL, R. JARECK, FOR ERNST & YOUNG RE: RETENTION OF ERNST & YOUNG | NBV | 0.10 | 24.50 |
| 11/19/13 | DOWNLOAD ORDER RETAINING ORDINARY COURSE PROFESSIONALS AND EMAIL TO KCC FOR SERVICE | CAB | 0.20 | 44.00 |
| 11/19/13 | PREPARE AND EFILE CERTIFICATE OF SERVICE RE: APPLICATION FOR RETENTION OF ORDINARY COURSE PROFESSIONAL | FP | 0.20 | 49.00 |
| 11/20/13 | E-MAIL TO COUNSEL FOR ERNST & YOUNG, J. WEISS, RE: APPLICATION TO RETAIN ERNST & YOUNG (.3); TELEPHONE TO J. WEISS RE: APPLICATION TO RETAIN ERNST & YOUNG (.2) | NBV | 0.50 | 122.50 |
| 11/20/13 | EMAIL SIGNED PRO HAC VICE ORDER TO P. SHALHOUB | CAB | 0.20 | 44.00 |
| 11/20/13 | CONFERENCE WITH N. VISLOCKY RE: ERNST & YOUNG | RTJ | 0.20 | 72.00 |
| 11/21/13 | CONFERENCE WITH J. SPONDER RE: RETENTION ISSUES (2X) | RTJ | 0.30 | 108.00 |
| 11/21/13 | PREPARE RESPONSE TO UST RE: COLE SCHOTZ RETENTION | RTJ | 0.80 | 288.00 |
| 11/21/13 | PREPARE AND EFILE DECLARATION OF DISINTERESTEDNESS OF PINE VIEW ASSOCIATES; DOWNLOAD FILED COPY AND PREPARE FOR SERVICE; EMAIL FILED COPY TO KCC FOR SERVICE | FP | 0.30 | 73.50 |
| 11/21/13 | REVISE MERCER RETENTION ORDER | RTJ | 0.30 | 108.00 |
| 11/21/13 | WORK ON RESPONSES TO RETENTION ISSUES | RTJ | 1.20 | 432.00 |
| 11/21/13 | TELEPHONE TO P. SHALHOUB RE: WILKIE RETENTION | RTJ | 0.20 | 72.00 |
| 11/22/13 | PREPARE PILLOWTEX ANALYSIS FOR COLE SCHOTZ | RTJ | 0.30 | 108.00 |
| 11/22/13 | TELEPHONE FROM J. SPONDER RE: WILKIE FARR RETENTION | RTJ | 0.20 | 72.00 |
| 11/22/13 | CORRESPOND WITH B. MCEVOY RE: GRAHAM CURTIN RETENTION | RTJ | 0.20 | 72.00 |
| 11/22/13 | REVIEW UST COMMENTS/RETENTION | MDS | 0.30 | 240.00 |
| 11/22/13 | CONFERENCE WITH M. SIROTA RE: COLE SCHOTZ RETENTION | RTJ | 0.20 | 72.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| | | | |
|---|---|---|---|
| Re: | WORKOUT | | Invoice No. 731641 |
| | Client/Matter No. 51328-0001 | | December 4, 2013 |
| | | | Page 32 |

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 11/22/13 | WORK ON OPEN US TRUSTEE ISSUES WITH RETENTIONS | RTJ | 0.40 | 144.00 |
| 11/22/13 | REDACT COLE SCHOTZ INVOICE RE: REQUEST OF US TRUSTEE | RTJ | 0.50 | 180.00 |
| 11/25/13 | CONFERENCE WITH P. SHALHOUB RE: WILKIE FARR RETENTION | RTJ | 0.20 | 72.00 |
| 11/25/13 | REVIEW P. SHALHOUB REDLINE TO WILKIE RETENTION ORDER | RTJ | 0.30 | 108.00 |
| 11/25/13 | DRAFT CORRESPONDENCE TO J. SPONDER RE: NON-BANKRUPTCY LEGAL PROFESSIONALS | RTJ | 0.10 | 36.00 |
| 11/25/13 | WORK ON UST INFORMAL OBJECTIONS TO RETENTION MATTERS | RTJ | 0.60 | 216.00 |
| 11/26/13 | REVISE RETENTION ORDERS PER US TRUSTEE COMMENTS | RTJ | 0.50 | 180.00 |
| 11/26/13 | PREPARATION OF ERNST & YOUNG RETENTION APPLICATION | NBV | 0.50 | 122.50 |
| | **LITIGATION CONSULTING** | | **2.80** | **$700.00** |
| 11/27/13 | CONFER WITH R. JARECK, JOHN DEMPSEY (MERCER) AND BRYAN DLUHY (MERCER) REGARDING DATA MANAGEMENT, EMAIL AND DOCUMENT DATA COLLECTION STRATEGY. | AYC | 0.40 | 100.00 |
| 11/27/13 | CONFER WITH R. JARECK REGARDING DATA MANAGEMENT, JOHN DEMPSEY AND BRYAN DLUHY EMAILS. PROCESS EMAILS AND ATTACHMENTS IN IPRO ESCANIT, EXPORT PROCESSED DATA INTO A CONCORDANCE FORMAT. CREATE AND CUSTOMIZE NEW CONCORDANCE DATABASE "OCEANSIDE". UPLOAD IMAGES, OCR AND METADATA ONTO CONCORDANCE DATABASE. REVIEW DATA FOR ACCURACY AND COMPLETENESS PRIOR TO ATTORNEY REVIEW. | AYC | 2.40 | 600.00 |

TOTAL HOURS    362.60

PROFESSIONAL SERVICES:    $  141,968.00

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| MICHAEL D. SIROTA | MEMBER | 58.00 | 800.00 | 46,400.00 |
| WARREN USATINE | MEMBER | 12.10 | 625.00 | 7,562.50 |
| DAVID BASS | MEMBER | 1.30 | 640.00 | 832.00 |
| JOHN S. STEWART | MEMBER | 1.60 | 440.00 | 704.00 |
| RYAN T. JARECK | ASSOCIATE | 142.90 | 360.00 | 51,444.00 |
| NICHOLAS B. VISLOCKY | ASSOCIATE | 52.00 | 245.00 | 12,740.00 |
| NICHOLAS B. VISLOCKY | ASSOCIATE | 0.00 | 0.00 | 0.00 |
| FRANCES PISANO | PARALEGAL | 55.50 | 245.00 | 13,597.50 |
| KIM MCELLEN | PARALEGAL | 0.80 | 195.00 | 156.00 |
| CYNTHIA BRADEN | PARALEGAL | 35.60 | 220.00 | 7,832.00 |
| ANTHONY CORTEZ | LITIGATION SUPP | 2.80 | 250.00 | 700.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   WORKOUT
Client/Matter No. 51328-0001

Invoice No. 731641
December 4, 2013
Page 33

---

## ACTIVITY CODE SUMMARY

| DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| TRAVEL TIME | 0.00 | 0.00 | 0.00 |
| TRAVEL TIME | 1.30 | 245.00 | 318.50 |
| TRAVEL TIME | 12.00 | 360.00 | 4,320.00 |
| TRAVEL TIME | 12.00 | 800.00 | 9,600.00 |
| *Total For TRAVEL TIME* | *25.30* | *0.00* | *14,238.50* |
| | | | |
| FINANCING | 0.80 | 220.00 | 176.00 |
| FINANCING | 3.30 | 245.00 | 808.50 |
| FINANCING | 7.70 | 360.00 | 2,772.00 |
| FINANCING | 1.60 | 440.00 | 704.00 |
| FINANCING | 0.40 | 625.00 | 250.00 |
| FINANCING | 4.20 | 800.00 | 3,360.00 |
| *Total For FINANCING* | *18.00* | *220.00* | *8,070.50* |
| | | | |
| LITIGATION | 0.40 | 245.00 | 98.00 |
| LITIGATION | 9.00 | 360.00 | 3,240.00 |
| LITIGATION | 0.50 | 625.00 | 312.50 |
| LITIGATION | 1.80 | 800.00 | 1,440.00 |
| *Total For LITIGATION* | *11.70* | *245.00* | *5,090.50* |
| | | | |
| MEETING OF CREDITORS | 0.20 | 220.00 | 44.00 |
| MEETING OF CREDITORS | 5.10 | 245.00 | 1,249.50 |
| MEETING OF CREDITORS | 1.20 | 360.00 | 432.00 |
| MEETING OF CREDITORS | 1.70 | 800.00 | 1,360.00 |
| *Total For MEETING OF CREDITORS* | *8.20* | *220.00* | *3,085.50* |
| | | | |
| RELIEF FROM STAY | 0.90 | 220.00 | 198.00 |
| RELIEF FROM STAY | 1.10 | 245.00 | 269.50 |
| RELIEF FROM STAY | 4.60 | 360.00 | 1,656.00 |
| *Total For RELIEF FROM STAY* | *6.60* | *220.00* | *2,123.50* |
| | | | |
| ASSET/ BUSINESS DISPOSITION | 1.50 | 220.00 | 330.00 |
| ASSET/ BUSINESS DISPOSITION | 8.20 | 245.00 | 2,009.00 |
| ASSET/ BUSINESS DISPOSITION | 27.60 | 360.00 | 9,936.00 |
| ASSET/ BUSINESS DISPOSITION | 3.90 | 625.00 | 2,437.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    WORKOUT                                                                    Invoice No. 731641
       Client/Matter No. 51328-0001                                                  December 4, 2013
                                                                                              Page 34

| | | | |
|---|---|---|---|
| ASSET/ BUSINESS DISPOSITION | 16.10 | 800.00 | 12,880.00 |
| *Total For ASSET/ BUSINESS DISPOSITION* | *57.30* | *220.00* | *27,592.50* |
| | | | |
| DUE DILIGENCE | 0.80 | 195.00 | 156.00 |
| *Total For DUE DILIGENCE* | *0.80* | *195.00* | *156.00* |
| | | | |
| BUSINESS OPERATIONS | 0.00 | 0.00 | 0.00 |
| BUSINESS OPERATIONS | 16.40 | 220.00 | 3,608.00 |
| BUSINESS OPERATIONS | 50.80 | 245.00 | 12,446.00 |
| BUSINESS OPERATIONS | 63.80 | 360.00 | 22,968.00 |
| BUSINESS OPERATIONS | 5.80 | 625.00 | 3,625.00 |
| BUSINESS OPERATIONS | 1.00 | 640.00 | 640.00 |
| BUSINESS OPERATIONS | 19.30 | 800.00 | 15,440.00 |
| *Total For BUSINESS OPERATIONS* | *157.10* | *0.00* | *58,727.00* |
| | | | |
| CASE ADMINISTRATION | 14.80 | 220.00 | 3,256.00 |
| CASE ADMINISTRATION | 18.70 | 245.00 | 4,581.50 |
| CASE ADMINISTRATION | 1.80 | 360.00 | 648.00 |
| CASE ADMINISTRATION | 1.50 | 625.00 | 937.50 |
| CASE ADMINISTRATION | 2.60 | 800.00 | 2,080.00 |
| *Total For CASE ADMINISTRATION* | *39.40* | *220.00* | *11,503.00* |
| | | | |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 0.20 | 245.00 | 49.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 0.30 | 640.00 | 192.00 |
| *Total For CLAIMS ADMINISTRATION AND OBJECTIONS* | *0.50* | *245.00* | *241.00* |
| | | | |
| EMPLOYEE BENEFITS/PENSIONS | 0.50 | 360.00 | 180.00 |
| *Total For EMPLOYEE BENEFITS/PENSIONS* | *0.50* | *360.00* | *180.00* |
| | | | |
| FEE EMPLOYMENT | 1.00 | 220.00 | 220.00 |
| FEE EMPLOYMENT | 18.40 | 245.00 | 4,508.00 |
| FEE EMPLOYMENT | 14.70 | 360.00 | 5,292.00 |
| FEE EMPLOYMENT | 0.30 | 800.00 | 240.00 |
| *Total For FEE EMPLOYMENT* | *34.40* | *220.00* | *10,260.00* |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    WORKOUT
       Client/Matter No. 51328-0001

Invoice No. 731641
December 4, 2013
Page 35

| | | | |
|---|---|---|---|
| LITIGATION CONSULTING | 2.80 | 250.00 | 700.00 |
| *Total For LITIGATION CONSULTING* | *2.80* | *250.00* | *700.00* |