B6 Summary (Official Form 6 - Summary) (12/07)

.

# United States Bankruptcy Court
### District of New Jersey

In re     **RIH Acquisitions NJ, LLC**

                                                          ,     Case No. _____**13-34483**_____

Debtor

Chapter _____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 198 | 17,776,358.75 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 4 | | 8,143,105.21 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 335 | | 17,700.49 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 103 | | 8,652,216.13 | |
| G - Executory Contracts and Unexpired Leases | Yes | 16 | | | |
| H - Codebtors | Yes | 1 | | | |
| I -  Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J -  Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 658 | | | |
| Total Assets | | | 17,776,358.75 | | |
| Total Liabilities | | | | 16,813,021.83 | |

B6A (Official Form 6A) (12/07)

In re  **RIH Acquisitions NJ, LLC** ,          Case No.  __13-34483__
                                          Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **The Atlantic Club Casino Hotel** **Boston Ave. & The Boardwalk** **Atlantic City, New Jersey  08401** | **Fee Interest** | - | **Unknown** | **8,240,425.00** |

|  | Sub-Total > | **0.00** | (Total of this page) |
|---|---|---|---|
|  | Total > | **0.00** |  |

__0__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re    **RIH Acquisitions NJ, LLC**                                          ,    Case No.    __13-34483__
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **See Attached** | - | 3,774,056.56 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **TD Bank N.A.**<br>**6000 Atrium Way**<br>**Mt. Laurel, NJ 08054**<br><br>**See Attached** | - | 4,152,442.49 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **Atlantic City Electric**<br>**800 N. King Street, 5th Floor**<br>**Wilmington, DE 19801**<br>**PO Box 231**<br>**Wilmington, DE 19899-0231** | - | 12,854.92 |
| | | **South Jersey Industries**<br>**Attn: Jennifer L. Wnek, Esq.,**<br>**Director of Legal Affairs**<br>**1 South Jersey Plaza**<br>**Folsom, NJ 08037** | - | 200,000.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |

Sub-Total >        **8,139,353.97**
(Total of this page)

__3__   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re **RIH Acquisitions NJ, LLC** ,    Case No. __13-34483__

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **100% Ownership of Subsidiary, RIH Propco NJ, LLC c/o RIH Acqisitions NJ, LLC Boston Avenue & The Boardwalk Atlantic City, NJ 08401** | **-** | **Unknown** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | | **See Attached** | **-** | **6,554,951.99** |
| 16. Accounts receivable. | | **Accounts Receivable - See Attached** | **-** | **2,463,078.99** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Sub-Total >    **9,018,030.98**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                                   ,    Case No.    __13-34483__
                                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **(i) Gaming/Casino Licenses; (ii) Food and Beverage Licenses; (iii) Alcohol and Tobacco Licenses; (iv) Hotel Licenses; and (v) Other Business Licenses** | **-** | **Unknown** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **See Attached** | **-** | **Unknown** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See Attached** | **-** | **Unknown** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | **See Attached** | **-** | **618,973.80** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |

Sub-Total >        **618,973.80**
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                              ,    Case No.    __13-34483__
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | See Attached | - | Unknown |

|  |  |
|---|---|
| Sub-Total > | 0.00 |
| (Total of this page) | |
| Total > | 17,776,358.75 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

**Schedule B**
**Response to Question 1**

**Atlantic Club Casino Hotel**
**Cash on Hand**

|  | Wed 11/6/13 |
|---|---|
| **Slot Cage** |  |
| Booth Impressment | $ 250,000.00 |
| Voucher Redemption Machines (NRT's) | $ 1,120,790.00 |
| NRT Backup cassettes | $ 1,116,500.00 |
| Minus Tickets | $ (290,674.04) |
| **Total Slot Cage Cash On Hand** | **$ 2,196,615.96** |
| **Casino Cage** |  |
| Cashiers Windows | $ 356,650.00 |
| Main Bank | $ 1,220,580.60 |
| Chip Bank Cash | $ 210.00 |
| **Total Casino Cage Cash On Hand** | **$ 1,577,440.60** |
| **Subtotal** | **$ 3,774,056.56** |

**RIH Acquistions NJ, LLC, et al.**

**Schedule B**
**Response to Question 2**

| PROPERTY NAME: | Atlantic Club Casino Hotel | | |
|---|---|---|---|
| **BANK NAME/ADDRESS:** **TD Bank N.A.** **6000 Atrium Way** **Mt. Laurel, NJ 08054** | | | |
| **ACCOUNT NAME** | **TYPE OF ACCOUNT** | **ACCOUNT #:** | **BALANCE @ 11/04/2013** |
| **RIH Acquisitions NJ, LLC** | | | |
| Concentration Account | Operating | Acct. No. Ending 9136 | $          2,156,038.06 |
| Casino Depository Account | Depository - ZBA | Acct. No. Ending 9037 | $ |
| Hotel Depository Account | Depository - ZBA | Acct. No. Ending 9045 | $ |
| Credit Card Depository Account | Depository - ZBA | Acct. No. Ending 9052 | $ |
| Casino Returns Account | Return - ZBA | Acct. No. Ending 9094 | $ |
| Hotel Returns  Account | Return - ZBA | Acct. No. Ending 9102 | $ |
| Accounts Payable Disbursements | Disbursement - ZBA | Acct. No. Ending 3756 | $ |
| Payroll – ACH Disbursement (direct deposit) | Disbursement - ZBA | Acct. No. Ending 9110 | $ |
| Payroll – controlled disbursement | Disbursement - ZBA | Acct. No. Ending 3772 | $ |
| Casino Cage Disbursement | Disbursement - ZBA | Acct. No. Ending 3764 | $ |
| Special Transfer Account | Disbursement (used mainly for wires and ACH's) | Acct. No. Ending 9086 | $               150.00 |
| Premier Savings Sweep | Business Savings | Acct. No. Ending 3807 | $          1,996,254.43 |
| Executive Payroll | Disbursement - Funded by wire | Acct. No. Ending 1692 | $ |
| Operating Reserve | Operating | Acct. No. Ending 9645 | $ |
| Escrow Fund | Money Market | Acct. No. Ending T104-01-7 | $ |

**Schedule B**
**Response to Question 15**

**Atlantic Club Casino Hotel**
**CRDA Bonds**

| | Bonds | Reserve | Net |
|---|---|---|---|
| C Columbus Homes | 302,978.00 | (100,992.70) | 201,985.30 |
| Convt Ctr-HQ Htl | 500,666.00 | (166,888.67) | 333,777.33 |
| Marcal | 677,474.00 | (677,474.00) | - |
| NJMLP-Grove Hill | 5,351.00 | (1,783.67) | 3,567.33 |
| NJMLP-N. ORATON | 36,934.00 | (12,311.33) | 24,622.67 |
| NJMLP-West NY | 1,105.00 | (368.33) | 736.67 |
| NJMLP-New Community Corp. | 28,022.00 | (9,340.67) | 18,681.33 |
| NJMLP-Long Branch Broadway | 2,238,956.00 | (746,318.67) | 1,492,637.33 |
| NJMLP-Heldrich Plaza | 965,708.00 | (321,902.67) | 643,805.33 |
| Coridor Parking Garage | 2,558,728.00 | (852,909.33) | 1,705,818.67 |
| NW Inlet | 21,645.00 | (7,215.00) | 14,430.00 |
| SJMLP-Reserve | 61,116.00 | (20,372.00) | 40,744.00 |
| SJMLP-Roebling | 169,789.00 | (56,596.33) | 113,192.67 |
| SJMLP-Lumberton | 23,933.00 | (7,977.67) | 15,955.33 |
| Newark Teachers Village | 781,131.00 | (260,377.00) | 520,754.00 |
| Newark Courtyard Marriott | 497,343.00 | (165,781.00) | 331,562.00 |
| Vermont Plaza | 3,369,000.00 | (2,276,317.98) | 1,092,682.02 |
| Total Bonds | 12,239,879.00 | (5,684,927.01) | 6,554,951.99 |

**RIH Acquisitions NJ, LLC, et al.**

**Schedule B**
**Response to Question 16**

| DESCRIPTION | 11/6/2013 |
|---|---|
| **RECEIVABLES:** | |
| A/R MARKERS | $ 411,900.00 |
| A/R RETURN CHECKS | $ 8,798,549.00 |
| RESV FOR CAS DBTFL ACCTS | $ (8,265,600.20) |
| **CASINO RECEIVABLES** | **$ 944,848.80** |
| | |
| CREDIT CARDS | $ 11,808.25 |
| A/R MISC | $ 801,325.26 |
| A/R GUEST LEDGER | $ 43,105.24 |
| A/R CITY LEDGER | $ 127,483.83 |
| ALL DBTFL ACCTS - OTHER | $ (10,314.47) |
| **HOTEL RECEIVABLES** | **$ 973,408.11** |
| | |
| DEALER TOKE RECEIVABLE | $ 21,777.63 |
| SLOT PARTICIPATION JACKPOT RECEIVABLE | $ - |
| TENANT RENT RECV | $ 5,400.36 |
| TAX REFUNDS RECEIVABLE | $ 372,025.00 |
| INTEREST REC - CRDA | $ 145,619.09 |
| **OTHER RECEIVABLES** | **$ 544,822.08** |
| | |
| **TOTAL RECEIVABLES, net** | **$ 2,463,078.99** |

**Schedule B**
**Response to Question 25**

**Atlantic Club Casino Hotel**
**Vehicles**

| Year | Make | Model | VIN # |
|------|------|-------|-------|
| 1994 | FORD | TRUCK | 1FDWH70C0RVA38684 |
| 1996 | FORD | F250 | 2FTHS6H3TCA52990 |
| 2000 | FORD | STAKEBODY | 1FDWF37L7YED15821 |
| 2004 | FORD | 450 W/PLOW ATTACH | 1FDXF1475X4EC15319 |
| 1989 | Grove | Boom Lift | GRO2129889 |
| 1993 | Grove | Grove High | 28459 |
| 2001 | JLG | Boom | 300058854 |
| 2001 | Tow | T14 | 4KNTT18271L161629 |
| 2007 | Chevy | Trail Blazer | IGNDT13S3732110459 |
| 1993 | Ford | Truck | 1FDWH70C1PVA32566 |
| 2007 | KIA | Ronda | KNAFG526077112624 |

**Schedule B**
**Response to Question 28**

**Atlantic Club Casino Hotel**
**Equipment, Furnishing, Supplies**

| [ASSET DESCRIPTION] | NET BOOK VALUE |
|---|---|
| 22 WALL SCONCES | $ 14.58 |
| PLAYER'S CLUB WALLCOVERINGS | $ 138.92 |
| PLAYER'S CLUB ARTWORK | $ 17.28 |
| OAK'S BAR WALLCOVERINGS | $ 9.99 |
| POKER ROOM-SIGNAGE & LIGHTING | $ 7.69 |
| ART WORK FOR PCO 179 A&B | $ 4.40 |
| PCO 179 A&B | $ 0.64 |
| ART WORK FOR PCO 179 A&B | $ 4.66 |
| PCO 179 A&B | $ 14.92 |
| CASINO FLOOR CAMERAS | $ 1,193.06 |
| BALLROOM LIGHTING | $ - |
| OFFICE FURNITURE | $ - |
| OFFICE FURNITURE | $ 3.00 |
| DRAPERY SCHEME A | $ - |
| VALET GARAGE LIGHTING 10T | $ - |
| VALET GARAGE LIGHTING 9TH | $ - |
| VALET GARAGE LIGHTING 8TH | $ - |
| VALET GARAGE LIGHTING 7TH | $ - |
| VALET GARAGE LIGHTING 6TH | $ - |
| VALET GARAGE LIGHTING 5TH | $ - |
| VALET GARAGE LIGHTING 4TH | $ - |
| VALET GARAGE LIGHTING 3RD | $ - |
| VALET GARAGE LIGHTING 2ND | $ - |
| VALET GARAGE LIGHTING 1ST | $ - |
| PAINTING | $ - |
| OFFICE FURNITURE | $ 0.83 |
| OFFICE FURNITURE | $ 2.32 |
| OFFICE FURNITURE | $ 9.25 |
| OFFICE FURNITURE | $ 1.76 |
| OFFICE FURNITURE | $ 0.71 |
| OFFICE FURNITURE | $ 0.09 |
| OFFICE FURNITURE | $ 0.76 |
| DRAPERY | $ - |
| OFFICE FURNITURE | $ 3.26 |
| CUBICLE BLINDS | $ - |
| DRAPERY CLEANER | $ - |
| LIGHT FIXTURES | $ - |

| | | |
|---|---|---|
| DRAPES | $ | - |
| WINDOWS | $ | - |
| BLINDS | $ | - |
| PAINTING CASINO EXPANSION | $ | - |
| 10 PANELS 2""X2"" GOLD BEVE | $ | - |
| 18""X18"" GOLD BEVELED PANE | $ | - |
| 72 PC GOLD BEVELED MIRROR | $ | - |
| CLEAR MIRROR W/CHEMETAL A | $ | - |
| SLOT CABINET LIGHTING | $ | - |
| BIG BERTHA LIGHTING | $ | - |
| FIREPROOFING | $ | - |
| CEILING | $ | - |
| BEVELED MIRRORS | $ | - |
| REFINISH HAND RAIL WINDOW | $ | - |
| DRAPERY | $ | - |
| ACCOUSTICAL CEILING | $ | - |
| FIRE PROTECTION | $ | - |
| LAMPS | $ | - |
| FRAMES | $ | - |
| DRAPERY RODS | $ | - |
| ARTWORK FRAMING | $ | - |
| LAMPS | $ | - |
| WALL FIXTURES | $ | - |
| 50 VERTICAL MIRRORS | $ | - |
| DRAPERY | $ | - |
| WALL PAPER | $ | - |
| BED DRAPERY SHERRID | $ | - |
| FITTED DUSTRUFFLES | $ | - |
| UPHOLSTERED HEADBOARDS | $ | - |
| WINDOW VALANCES | $ | - |
| CORNICES | $ | - |
| WALL PANELS | $ | - |
| CEILING | $ | - |
| DRAPERIES | $ | - |
| GLASS & GLAZING | $ | - |
| CURTAINS | $ | - |
| DRAPERIES | $ | - |
| ARTWORK | $ | - |
| MARBLE WALLS TUB AREA | $ | - |
| LAMPS | $ | - |
| COVERLIT/CORNICE SCHEME A | $ | - |
| AUTO DISLAY RAMP | $ | - |
| LAMP | $ | - |
| DRAPES | $ | - |
| DESK LAMPS | $ | - |
| INDIAN TAPESTRY | $ | - |
| PICTURE FRAME | $ | - |

| | | |
|---|---|---|
| VENTURA PAINTING | $ | - |
| CARRION PAINTING | $ | - |
| CARROIN PAINTING | $ | - |
| QUINN PAINTING | $ | - |
| QUINN PAINTING | $ | - |
| VENTURA PAINTING | $ | - |
| EISMAN PAINTING | $ | - |
| EISMAN PAINTING | $ | - |
| DESK CIGAR LIGHTER | $ | - |
| DESK LAMPS | $ | - |
| CREMO MARBLE LAMP | $ | - |
| CREMO MARBLE LAMP | $ | - |
| CREMO MARBLE LAMP | $ | - |
| CREMO MARBLE LAMP | $ | - |
| LAMP | $ | - |
| DESK LAMP | $ | - |
| LAMPS | $ | - |
| ARTWORK | $ | - |
| BATHROOM LIGHTING | $ | - |
| LAMPS | $ | - |
| BATHROOM LIGHTING FIXTURE | $ | - |
| DRAPERY FABRICATION/ | $ | - |
| SKYBRIDGE LIGHTING | $ | 7.44 |
| 1ST FLOOR DISPLAY | $ | - |
| FIRE PROOFING/ | $ | - |
| WINDOW TREATMENTS | $ | - |
| ARTWORK | $ | - |
| LAMPS | $ | - |
| FIRE PROTECTION | $ | - |
| DRAPERIES/FABRICATION | $ | - |
| LAMP SHADES | $ | - |
| LAMPS | $ | - |
| FIRE PROTECTION | $ | - |
| ART WORK | $ | - |
| LAMPS | $ | - |
| BACK OF HOUSE EXTERIOR LIGHTS | $ | 26.45 |
| LAMPS | $ | - |
| DRAPERY | $ | - |
| FIRE PROOFING | $ | - |
| WALL PANELS | $ | - |
| WALL SCONCE | $ | - |
| WALL SCONCE | $ | - |
| FIRE PROTECTION | $ | - |
| DRAPERY/COVERLET | $ | - |
| CEILING MURALS | $ | - |
| WALL MURALS | $ | - |
| ARTWORK | $ | - |

| | | |
|---|---|---|
| LIGHTING | $ | - |
| ACOUSTICAL CEILING | $ | - |
| PAINT | $ | - |
| FIRE PROTECTION | $ | - |
| DRAPERY | $ | - |
| ACCESSORIES | $ | - |
| ARTWORK | $ | - |
| ACCESSORIES | $ | - |
| SERVER | $ | - |
| DESK LAMP | $ | - |
| CHANDELIER | $ | - |
| WALL SCONCES | $ | - |
| CANDELSTICKS | $ | - |
| DRAPERY/BEDDING | $ | - |
| FREIGHT ON LAMPS | $ | - |
| PAINTING | $ | - |
| WALL PANELS | $ | - |
| PLANTERS | $ | - |
| LIGHTING FIXTURES | $ | - |
| ARTWORK | $ | - |
| DRAPERY | $ | - |
| SILK PALMS | $ | - |
| CEILING LIGHTING | $ | - |
| MURAL ARTWORK PAINTING | $ | - |
| SCULPTURE - HORSE | $ | - |
| DECORATIVE PLATE | $ | - |
| PAINTING | $ | - |
| WARDROBE & CLOSET SPEC | $ | - |
| QUEEN DRAPERY | $ | - |
| WALL SCONCE L-2 | $ | - |
| QUEEN WALL SCONCE L-7 | $ | - |
| QUEEN WALL SCONCE L-6 | $ | - |
| QUEEN ARTWORK | $ | - |
| KING WALLCOVERING ROOMS | $ | - |
| KING WALLCOVERING | $ | - |
| KING DRAPERY | $ | - |
| KING MIRRORS ACC-1 | $ | - |
| KING MIRRORS ACC-4 | $ | - |
| WALL SCONCE | $ | - |
| WALL SCONCE | $ | - |
| WALL SCONCE | $ | - |
| KING ARTWORK | $ | - |
| WALL TAPESTRIES | $ | - |
| FIXED METAL WALL LOUVERS | $ | - |
| TRACK LIGHTING | $ | - |
| PENDANT FIXTURES | $ | - |
| WALL SCONCES | $ | - |

| | | |
|---|---|---|
| WALL SCONCES | $ | - |
| SOUND SYSTEM | $ | - |
| WALL SCONCE 22ND FL | $ | - |
| 23RD FL CHANDELIERL | $ | - |
| CORR LIGHTS 20TH & 21ST | $ | - |
| TAPING/PAINT | $ | - |
| CEILINGS | $ | - |
| DRAPERY | $ | - |
| OFFICE FURNITURE | $ | 50.85 |
| LAMP TABLES | $ | - |
| LAMP TABLES | $ | - |
| FIRE PROTECTION | $ | - |
| ARTWORK | $ | - |
| CORRIDOR PENDANT LAMP | $ | - |
| WALL SCONCE | $ | - |
| WALL SCONCE | $ | - |
| LAMP TABLE | $ | - |
| FLOOR LAMP | $ | - |
| ARTWOK | $ | - |
| LAMP TABLES | $ | - |
| WALL SCONCES | $ | - |
| TABLE LAMPS | $ | - |
| FLOOR LAMPS | $ | - |
| WALL SCONCES | $ | - |
| CONSOLE LAMPS | $ | - |
| HORIZON'S WAVE GLASS | $ | - |
| MURALS | $ | - |
| DUVET COVER ACC DEPRN | $ | - |
| COLD CATHODE LIGHTING | $ | - |
| COLD CATHODE LIGHTING | $ | - |
| MURAL | $ | - |
| MURAL - HEALTH SPA | $ | - |
| LIGHTING FIXTURES | $ | 5.70 |
| WINDOW TREATMENTS | $ | 45.46 |
| WALL TREATMENTS | $ | 24.11 |
| ARTWORK | $ | 46.15 |
| WALL SCONCES | $ | 10.07 |
| FLOOR LAMPS | $ | 0.35 |
| TABLE LAMPS | $ | 5.98 |
| WINDOW TREATMENTS | $ | 19.85 |
| WALL TREATMENTS | $ | 3.51 |
| ARTWORK | $ | 27.34 |
| WALL SCONCES | $ | 1.78 |
| CHANDELIERS | $ | 1.44 |
| WINDOW TREATMENTS | $ | 0.63 |
| BRASS FLOOR LAMPS | $ | 1.09 |
| DRAPERY | $ | 3.68 |

| | | |
|---|---|---|
| SERVICE UNIT KIT | $ | 1.04 |
| DRAPERY | $ | 1.50 |
| WALL SCONCE | $ | 3.80 |
| WINDOW TREATMENTS SUITE RENOVA | $ | 7.28 |
| ARTWORK SUITE RENOVATIONS | $ | 5.06 |
| WALL SCONCE SUITE RENOVATIONS | $ | 0.48 |
| CHANDELIERS SUITE RENOVATIONS | $ | 1.43 |
| CEILING FIXTURES SUITE RENOVAT | $ | 0.63 |
| TABLE LAMPS SUITE RENOVATIONS | $ | 3.32 |
| LANAI SUITES - WALL TREATMENTS | $ | 122.00 |
| LANAI SUITES - ARTWORK | $ | 187.61 |
| LANAI SUITES - WALL SCONCES | $ | 166.12 |
| LANAI SUITES - CEILING FIXTURE | $ | 19.37 |
| LANAI SUITES - TABLE LAMPS | $ | 16.69 |
| LANAI SUITES-CEILING FIXTURES | $ | 16.31 |
| LANAI SUITES - CEILING FIXTURE | $ | 0.38 |
| GATSBY SUITES-WINDOW TREATMENT | $ | 804.54 |
| GATSBY SUITES WALL TREATMENTS | $ | 162.29 |
| GATSBY SUITES ARTWORK | $ | 58.51 |
| GATSBY SUITES WALL SCONCES | $ | 304.43 |
| GATSBY SUITES CEILING FIXTURES | $ | 89.01 |
| GATSBY SUITES TABLE LAMPS | $ | 108.38 |
| BALLROOM AIR WALLS | $ | 267.68 |
| POOL CHAIR LIFT | $ | 1,345.16 |
| PATSY'S - FABRIC FOR WALLS | $ | 17.11 |
| PATSY'S - LIGHT FIXTURES | $ | 0.48 |
| PATSY'S - LIGHT FIXTURES | $ | 0.11 |
| PATSY'S - LIGHT FIXTURES | $ | 55.72 |
| PATSY'S - LIGHT FIXTURES | $ | 3.43 |
| PATSY'S - FABRIC FOR WALLS | $ | 30.41 |
| PATSY'S - IRON SCROLL PICTURE | $ | 0.36 |
| PATSY'S - WALL COVERING | $ | 1.15 |
| PATSY'S - LIGHT FIXTURES | $ | 57.21 |
| PATSY'S - FABRIC FOR WALLS | $ | 2.73 |
| PATSY'S - FABRIC FOR WALLS | $ | 1.38 |
| RESTAURANTTABLE TOPS | $ | 1,661.39 |
| ZODIAC SUITES WALLCOVERINGS | $ | 8.79 |
| ZODIAC SUITES WALLCOVERINGS | $ | 3.80 |
| ZODIAC SUITES FIXTURES | $ | 143.98 |
| ZODIAC SUITES - FIXTURES W/LAM | $ | 12.60 |
| ZODIAC SUITES - WALL MOUNT FOR | $ | 0.94 |
| ZODIAC SUITES - DRAPERIES | $ | 12.27 |
| CHARGE FOR BH INSTALLERS HOTEL | $ | 0.49 |
| SCRIM BACKED VINYL WALLCOVERIN | $ | 7.41 |
| SINGLE CANDLE WALL SCONE 18'' | $ | 0.88 |
| FLB FULL-LGTH MIRROR - 23'' X | $ | 1.66 |
| ZODIAC SUITES - WINDOW TREATME | $ | 0.15 |

| | | |
|---|---|---|
| BLUE LIGHT CABINET MARKINGS | $ | 10.07 |
| MONOCHROME DISPLAY | $ | - |
| DIRECTIONAL B.G. SIGNAGE | $ | - |
| OAKS SIGNAGE | $ | - |
| NEWON WINDOW SIGNS | $ | - |
| RESTAURANT SIGNAGE | $ | - |
| BG POKER PARLOR SIGNS | $ | - |
| TRAFFIC DIRECTIONAL SIGNS | $ | - |
| ENTRANCE SIGNS | $ | - |
| MVP SIGN | $ | - |
| VIP SIGNS | $ | - |
| FOUR FACED DIRECTIONAL SI | $ | - |
| LE SALON SIGNS | $ | - |
| GARAGE SIGNAGE | $ | - |
| SLOT SIGNAGE | $ | - |
| ARCHITECTS DESIGN ON SIGN | $ | - |
| PROGRESSIVE SIGN DOOR FRA | $ | - |
| #6 SIGN FOR ZONE 1200 | $ | - |
| 12 A SIGN FOR ZONE 600 | $ | - |
| #8 SIGNS 1200 & 100 ZONE | $ | - |
| #2 ZONE 700 | $ | - |
| #5 SIGN ZONE 700 | $ | - |
| #8 SIGN ZONE 700 | $ | - |
| #5 SIGN ZONE 1400 | $ | - |
| #8 SIGN ZONE 1400 | $ | - |
| #8 SIGN ZONE 900 | $ | - |
| #3A SIGN ZONE 800 | $ | - |
| #3 SIGN ZONE 800 & 900 | $ | - |
| #8 SIGN ZONE 700 | $ | - |
| #8 SIGN RANGE 900 | $ | - |
| #8 SIGN ZONE 900 | $ | - |
| #8 SIGN ZONE 300 | $ | - |
| #1 SIGN ZONE 100 | $ | - |
| #1 A SIGN ZONE 500 | $ | - |
| #3 SIGN ZONE 1000-1100 | $ | - |
| #7 SIGN ZONE 900 | $ | - |
| #8 SIGN ZONE 800 | $ | - |
| PROGRESSIVE META SIGNAGE | $ | - |
| 3 SIDED SIGN ""SINGLE ZERO | $ | - |
| MINI BACCARAT SIGNAGE | $ | - |
| SLOT MACHINE TOPPER SIGNS | $ | 1.99 |
| EDGE LIT MIN/MAX SIGNS TABLE G | $ | - |
| POLISHED BRASS SIGN WITH | $ | - |
| PODIUM DISPLAY SIGNS BG | $ | - |
| LOGO FACING BOSTON 30 OVA | $ | - |
| CANOPY SIGNS BG | $ | - |
| TAXI SIGNS | $ | - |

| | | |
|---|---|---|
| PARKING LOT SIGNS | $ | - |
| VALET PARK SIGNS | $ | - |
| MARQUIS SIGNS | $ | - |
| DREAM DECK SIGNAGE BG | $ | - |
| FAST 50S SIGNAGE | $ | - |
| FAST 50S SIGNAGE | $ | - |
| LIGHTING QUARTERS SIGN | $ | - |
| LIGHTNING QUARTERS SIGN | $ | - |
| NEON QUARTER MANIA SIGN | $ | - |
| SIGNAGE/QUEING AREA | $ | - |
| CORNUCOPIA CAFE SIGN | $ | - |
| OMNI BACCARAT DISPLAY | $ | - |
| JACKPOT JUKEBOX SIGN | $ | - |
| CORNUCOPIA BUFFET SIGN | $ | - |
| CASINO HOST SIGN | $ | - |
| CASINO CREDIT SIGN | $ | - |
| PEREGRINES' SIGNAGE | $ | - |
| KENO SIGNAGE | $ | - |
| EXIT SIGNAGE | $ | - |
| SIGNAGE | $ | - |
| SIGN | $ | - |
| CHAIRMAN'S CLUB SIGN | $ | - |
| ROULETTE WINNING NUMBER | $ | - |
| EXTERIOR SIGNS | $ | - |
| INTERIOR SIGNS | $ | - |
| ELEVATOR SIGN FACES | $ | - |
| SIGN STAND | $ | - |
| MENU BOARD | $ | - |
| CHANDELIER | $ | - |
| CHANDELIER | $ | - |
| TOPPER SIGNS FOR NRT MACHINES | $ | 4.86 |
| MENU DISPLAYS | $ | - |
| LARGE DOME FIXTURE | $ | - |
| COIN CASHIER SIGNAGE | $ | - |
| ROULETTE DISPLAY | $ | - |
| ROULETTE DISPLAY | $ | - |
| ROULETTE DISPLAY | $ | - |
| ROULETTE DISPLAY | $ | - |
| ROULETTE DISPLAY | $ | - |
| ROULETTE DISPLAY | $ | - |
| SIGNAGE | $ | 0.75 |
| SIGNAGE - SPA | $ | 1.84 |
| SIGNAGE CONNECTION CARD | $ | 3.32 |
| SIGNAGE GARAGE EXTERIOR | $ | 10.60 |
| SIGN - CORNUCOPIA | $ | 10.74 |
| SIGNAGE - BEACH BAR | $ | 33.76 |
| BEACH BAR - SIGNAGE | $ | 12.89 |

| | | |
|---|---|---|
| SIGNAGE - ISLAND BUFFET | $ | 18.03 |
| ROULETTE DISPLAY | $ | 26.86 |
| ROULETTE DISPLAY | $ | 26.86 |
| ROULETTE DISPLAY | $ | 26.86 |
| ROULETTE DISPLAY | $ | 26.86 |
| ROULETTE DISPLAY | $ | 26.86 |
| ROULETTE DISPLAY | $ | 26.86 |
| ROULETTE DISPLAY | $ | 26.86 |
| ROULETTE DISPLAY | $ | 26.86 |
| ROULETTE DISPLAY | $ | 26.86 |
| ROULETTE DISPLAY | $ | 26.86 |
| ROULETTE DISPLAY | $ | 26.86 |
| ROULETTE DISPLAY FREIGHT | $ | 0.57 |
| INDIANA JONES SIGN A&E ONLY | $ | 110.58 |
| SIGN REMOVAL | $ | 29,565.96 |
| A&E SIGNS | $ | 3,705.64 |
| RESTAURANT SIGNS | $ | 1,237.26 |
| SIGN | $ | 36,490.64 |
| REPLACE DRAPES FOR THEATER | $ | 6,887.27 |
| OFFICE FURNITURE | $ | 2.20 |
| PLAYER'S CLUB FURNITURE & FIXT | $ | 513.30 |
| PLAYER'S CLUB FURNITURE & FIXT | $ | 91.01 |
| OAK'S BAR FURNITURE & FIXTURES | $ | 87.84 |
| BARS STOOLS; SIDE CHAIRS | $ | 8.97 |
| 110 SLOT STOOLS | $ | 10.87 |
| PATRON/DEALER CHAIRS-POKER ROO | $ | 30.86 |
| SLOT STANDS (12 HOLES) | $ | 2.26 |
| SLOT STANDS | $ | 9.88 |
| POKER ROOM-FURNITURE | $ | 28.83 |
| 500 STOOL BACKS | $ | 101.55 |
| FREIGHT ON SLOT STOOLS | $ | 0.10 |
| POKER TOURNAMENT TABLES | $ | 21.51 |
| CASINO FLOOR SLOT STOOLS AND C | $ | 54.93 |
| BACCARAT RENOVATIONS - FF&E | $ | 80.02 |
| CASINO CONFIGURATION AND SLOTS | $ | 3,321.99 |
| CASINO CONFIGURATION AND SLOTS | $ | (3,321.99) |
| CASINO CONFIGURATION | $ | 4,869.27 |
| CASINO CONFIGURATION | $ | 3,312.26 |
| GAME TABLE/ACTIVITY CHAIRS - N | $ | 128.06 |
| GAME TABLE/ACTIVITY CHAIRS - N | $ | (0.25) |
| TABLE GAME STOOLS | $ | 21,610.66 |
| SLOT SIGNAGE | $ | 62.84 |
| ELEVATOR PLAQUES | $ | 5.18 |
| EZ PAY SYSTEM COMPUTER EQUIP | $ | 16.00 |
| PC UPGRADE | $ | 17.84 |
| SWITCHING & DIMMING SYSTEM | $ | 3.11 |
| COLOR SPEED DOMES W/MOUNTS | $ | 26.82 |

| | | |
|---|---|---|
| COLOR DOMES | $ | 1.96 |
| JETSCAN MULTI-POCKET CURRENCY | $ | 126.84 |
| VANITY SIDE CHAIR | $ | 7.37 |
| LE SALON"" RENOVATIONS | $ | 2.88 |
| HOTEL CORRIDOR CCTV CAMERAS | $ | 43.85 |
| SLOT SEATS | $ | 39.02 |
| EZ PAY SYSTEM | $ | 39.02 |
| PALLET TRUCK 4500 LB CAPACITY | $ | 5.30 |
| COLOR CUBE CAMERAS | $ | 3.68 |
| FLUORESCENT BULB CRUSHER | $ | 8.63 |
| AUDIO CONSOLE - DIZZY DOLPHIN | $ | 2.19 |
| CONNECTION CARD PRINTER | $ | 6.22 |
| CONNECTION CARD PRINTER | $ | 6.22 |
| CONNECTION CARD PRINTER | $ | 6.22 |
| CONNECTION CARD PRINTER | $ | 6.22 |
| CONNECTION CARD PRINTER | $ | 6.22 |
| CONNECTION CARD PRINTER | $ | 6.22 |
| CONNECTION CARD PRINTER | $ | 6.22 |
| CONNECTION CARD PRINTER | $ | 6.22 |
| CONNECTION CARD PRINTER | $ | 6.22 |
| CONNECTION CARD PRINTER | $ | 6.22 |
| THERMAL IMAGER (UV CAMERA FOR | $ | 13.81 |
| SLOT SEATS | $ | 27.74 |
| SLOT REDEMPTION MACHINE  (ASSE | $ | 15.65 |
| SLOT REDEMPTION MACHINE  (ASSE | $ | 15.65 |
| EZ PAY COMPUTER EQUIP | $ | 11.51 |
| SLOT SIGNAGE - ""MONTE CARLO"" | $ | 2.53 |
| EZ PAY LIC FEE | $ | 32.80 |
| EZ PAY LIC FEE | $ | 38.67 |
| PERCH MODIFICATIONS | $ | - |
| STAGING / DECKS | $ | - |
| COLOR MONITORS | $ | - |
| DESK, CREDENZA, CHAIRS | $ | 1.06 |
| CONDENSER COILS | $ | - |
| CONDENSER COILS | $ | - |
| VIDEO PROJECTOR | $ | - |
| VIDEO PROJECTOR | $ | - |
| PROJECTOR CASE | $ | - |
| PROJECTOR CASE | $ | - |
| SCHOOL HOUSE TABLE | $ | - |
| SPRINKLERS | $ | - |
| CARPENTRY | $ | - |
| VERTICAL BLINDS | $ | - |
| STAGE EQUIPMENT | $ | - |
| ELECTRICAL | $ | - |
| DESIGN FEES | $ | - |
| SCISSOR LIFT | $ | - |

| | | |
|---|---|---|
| ENTERTAINMENT EQUIPMENT | $ | - |
| DESIGN FEES | $ | - |
| ELECTRICAL | $ | - |
| TEMP BALLROOM ENTERTAIN | $ | - |
| OFFICE FURNITURE | $ | - |
| AUDIO EQUIPMENT | $ | - |
| LIGHTING EQUIPMENT | $ | - |
| 30 TON CONDENSER | $ | - |
| SCISSOR LIFT | $ | - |
| RMS PARTITIONS | $ | - |
| DESIGN FEES/PERMITS | $ | - |
| GENERAL CONDITIONS | $ | - |
| DEMOLITION | $ | - |
| WOOD PILING | $ | - |
| SITE UTILITIES | $ | - |
| SITE WORK | $ | - |
| LANDSCAPING | $ | - |
| CONCRETE | $ | - |
| STRUCTURAL STEEL | $ | - |
| PRE ENGINEERED METAL | $ | - |
| ROUGH CARPENTRY | $ | - |
| FINISH CARPENTRY | $ | - |
| EIFS DRYVIT | $ | - |
| GUTTERS | $ | - |
| SEALANTS | $ | - |
| H.M./ALUM OVERHEAD DOORS | $ | - |
| GYPSUM WALLBOARD | $ | - |
| PAINTING | $ | - |
| MURALS | $ | - |
| TOILET PARTITIONS | $ | - |
| TOILET ACCESSORIES | $ | - |
| CANVAS AWNINGS | $ | - |
| TRAILERS | $ | - |
| HVAC PLUMBING | $ | - |
| FIRE PROTECTION | $ | - |
| ELECTRICAL | $ | - |
| ROOF INSULATION | $ | - |
| BOARDWALK RAMP | $ | - |
| ACOUSTICAL WALLCOVER | $ | - |
| CHAIRS | $ | - |
| TURBO SOUND SPEAKER | $ | - |
| ASSORTED AUDIO COMPONENTS | $ | - |
| ROAD CASES/AUDIO MPONENTS | $ | - |
| AUDIO CABLE/MIC SPLITTER | $ | - |
| APPLIED ELECTRONICS | $ | - |
| 36 X 36 ADJUSTABLE STAGE | $ | - |
| BAND PLATFORMS | $ | - |

| | | |
|---|---|---|
| 12 X 12 SOUND WINGS | $ | - |
| LIGHTING PACKAGE | $ | - |
| PROJECTOR | $ | - |
| PROJECTOR | $ | - |
| CAMERA EQUIPMENT | $ | - |
| ENTERTAINMENT EQUIPMENT | $ | - |
| ELECTRICAL | $ | - |
| TABLES | $ | - |
| RECTANGULAR TABLES | $ | - |
| VIDEO PULL | $ | - |
| PODIUMS | $ | - |
| STORAGE CABINETS | $ | - |
| COFFEE URNS | $ | - |
| ICE CADDIES | $ | - |
| STANCHIONS | $ | - |
| SCAFFOLDING | $ | - |
| THEATER CURTAIN | $ | - |
| BEER MEISTERS | $ | - |
| ELEC POWER DIST SYSTEM | $ | - |
| CAMERA EQUIP | $ | - |
| DESIGN FEES | $ | - |
| LIGHTING EQUIPMENT | $ | - |
| AUDIO EQUIPMENT | $ | - |
| DOCK BUMPER | $ | - |
| 2"" DUCT LINER | $ | - |
| ELECTRICAL | $ | - |
| PAINTING | $ | - |
| CART | $ | - |
| UTILITY TRUNKS | $ | - |
| CHAIR DOLLY CART | $ | - |
| DESIGN | $ | - |
| ACOUSTIC WALL PANEL | $ | - |
| AIR HANDLING UNITS | $ | - |
| RETURN DUCT ALTERATIONS | $ | - |
| LIGHTING EQUIPMENT AND | $ | - |
| CONFERENCE ROOM CHAIRS | $ | - |
| ELECTRIC MANUAL LIFT | $ | - |
| LIGHTING FIXTURES | $ | - |
| ALUMINUM FILTERS | $ | - |
| 2"" FABC SURFACE COURSE | $ | - |
| SOUND TEX | $ | - |
| CONDUITS | $ | - |
| REFRIGERATED COMPRESSED | $ | - |
| CHAIR REUPHOLSTERY | $ | - |
| STATIC GUARD MAINTENANCE | $ | - |
| HIGH RESOLUTION SCAN | $ | - |
| DESIGN | $ | - |

| | | |
|---|---|---|
| EIFS PANEL CONNECTIONS | $ | - |
| ROOFING | $ | - |
| METAL BUILDING | $ | - |
| AUDIO VAULT HARDWARE SYS | $ | - |
| ENGRAVING SYSTEM | $ | - |
| PAINT SPRAYER | $ | - |
| PAINT SPRAY BOOTH | $ | - |
| LEAK DETECTOR | $ | - |
| COLOR MONITOR W/VCR | $ | - |
| WINDOW TREATMENTS | $ | - |
| TABLES | $ | - |
| FLOOD GATES THEATER | $ | - |
| CHAIR UPHOLSTERY | $ | - |
| DRAPERIES PAT MCKOY OFF | $ | - |
| TRACTOR | $ | - |
| AUDIO VIDEO ROOM | $ | - |
| VCR CABINET | $ | - |
| BOOKCASE UNITS | $ | - |
| BOOKCASE TOP | $ | - |
| BOOKCASE UNITS | $ | - |
| CREDENZA | $ | - |
| SPACER W/BASE | $ | - |
| DESK | $ | - |
| OCCASIONAL TABLE | $ | - |
| DESK | $ | - |
| RETURN | $ | - |
| END TABLE | $ | - |
| DESK | $ | - |
| SPACER | $ | - |
| CREDENZA | $ | - |
| BOOKCASE | $ | - |
| VCR CABINET | $ | - |
| EXEC DESK | $ | - |
| SPACER | $ | - |
| CREDENZA | $ | - |
| END TABLE | $ | - |
| EXEC DESK | $ | - |
| SPACER | $ | - |
| CREDENZA | $ | - |
| FOUR DRAWER FILE | $ | - |
| DESK | $ | - |
| COMPUTER RETURN WKCENTER | $ | - |
| ACCESSORIES P. MCKOY | $ | - |
| UPHOLSTERY FABRIC | $ | - |
| TV/VCR | $ | - |
| GUEST CHAIRS | $ | - |
| EXEC CHAIR | $ | - |

| | | |
|---|---|---|
| SOFA | $ | - |
| EXEC CHAIRS | $ | - |
| GUEST CHAIRS | $ | - |
| EXEC CHAIR | $ | - |
| SOFA | $ | - |
| GUEST CHAIR | $ | - |
| TASK CHAIR | $ | - |
| 35"" TV/MONITOR | $ | - |
| RADOIS | $ | - |
| CREDENZA | $ | - |
| DESKS | $ | - |
| DESK CHAIRS | $ | - |
| PBX WORKSTATIONS | $ | - |
| SCANNER POWER LOOK | $ | - |
| GARAGE FIRE PUMP SUPPLY | $ | - |
| MATADOR 17"" W/PAD HOLDER | $ | - |
| PRESSURE WASHER | $ | - |
| CARPET VACUUMER | $ | - |
| PLATFORM PACKAGE | $ | - |
| MODULAR BALLROOM PA | $ | - |
| AUDIO MICROPHONE SNAKE | $ | - |
| SEWING MACHINE 25"" | $ | - |
| VAV BOX | $ | - |
| AMPLIFIER | $ | - |
| AMPLIFIER | $ | - |
| DIMMER RACK | $ | - |
| AUDIO VIDEO SYSTEM | $ | - |
| HILTON SIGNAGE | $ | - |
| CONNECTING BRIDGE | $ | - |
| HOUSEKEEPING OFFICE | $ | - |
| WORK STATIONS | $ | - |
| SEWING MACHINE | $ | - |
| CRESTRON CONTROL SYSTEM | $ | - |
| HOUSEKEEPING OFFICE | $ | - |
| SANDER | $ | - |
| AV MEDIA MATRIX | $ | - |
| ROOF TOP AC UNITS | $ | - |
| SWEEPER | $ | - |
| SHAMPOOER | $ | - |
| SCREEN | $ | - |
| EXEC OFFICE FURNITURE | $ | - |
| ENTERTAINMENT OFFICE | $ | - |
| CHILLER VALVES | $ | - |
| LOCKERS | $ | - |
| TV/VCR UNITS W/CARTS | $ | - |
| RADIAL ARM SAW | $ | - |
| TABLE SAW | $ | - |

| | | |
|---|---|---|
| OFFICE FURNITURE | $ | - |
| AIR CONDITIONER UNIT | $ | - |
| PORTABLE REPEATER RADIO | $ | - |
| OFFICE FURNITURE | $ | 6.32 |
| FILTRATION SYSTEM | $ | - |
| JOY FAN MOTOR | $ | - |
| EXEC CHAIR | $ | - |
| FENCING MECHANICAL ROOM | $ | - |
| PIANO GRAND EBONY | $ | - |
| VENTILATION HOODS | $ | - |
| TRANSFORMER | $ | - |
| PIANO - WHITE | $ | - |
| WASTE REDUCTION SYSTEM | $ | - |
| PIPING ALTERATIONS | $ | - |
| WIRELESS MIC SYSTEM | $ | - |
| RESERVATIONS' OFFICE | $ | - |
| RESERVATIONS' OFFICE | $ | - |
| ENGINEERING OFFICE | $ | - |
| VIDEO PROJECTOR W/CASE | $ | - |
| PRESSURE WASHER | $ | - |
| OFFICE FURNITURE | $ | - |
| AUDIO VISUAL SYSTEM | $ | - |
| CHAIN LINK FENCE | $ | - |
| GARDEN TRACTOR | $ | - |
| OFFICE FURNITURE | $ | - |
| AQUACLEAN MACHINE | $ | - |
| ELLIPSODIAL SPOTLIGHT | $ | - |
| CHILLER UPGRADE | $ | - |
| SOUND EQUIPMENT | $ | - |
| RADIOS - PORTABLE | $ | - |
| CHAIRS (4)/SIDE TABLES(2) | $ | - |
| CHAIN HOISTS | $ | - |
| WALL PANELS | $ | - |
| ENTERTAINMENT EQUIPMENT | $ | - |
| RADIOS | $ | - |
| SCRUBBING MACHINE | $ | - |
| BALLROOM AUDIO UPGRADE | $ | - |
| BALLROOM CURTAINS | $ | - |
| ROAD CASES | $ | - |
| WATERPROOF DUCT | $ | - |
| CAMCORDER PACKAGE | $ | - |
| AIR CURTAIN | $ | - |
| BALLROOM CEILING | $ | - |
| VIDEO PROJECTORS | $ | - |
| ESCALATOR STEPS | $ | - |
| LADDER | $ | - |
| MULTI-PLEX R-12 RACK | $ | - |

| | | |
|---|---|---|
| VIDEO/AUDIO EQUIPMENT | $ | - |
| PROJECTOR - SALES TAX | $ | - |
| LCD PROJECTOR | $ | - |
| LIGHTING CONSOLE | $ | - |
| LIGHTING FIXTURES-THEATER | $ | - |
| CLEANING MACHINE | $ | - |
| FIBER OPTIC DRAPE CURTAIN | $ | - |
| AUDIOVAULT SYSTEM | $ | - |
| PM4000 MODULES | $ | - |
| MIC SYSTEM | $ | - |
| SPEAKER COVERS | $ | - |
| RADIOS | $ | - |
| LOUDSPEAKERS | $ | - |
| ELEVATOR PRE ACTION | $ | - |
| AUDIO SYSTEM | $ | - |
| MODULES | $ | - |
| HIGH REACH OVERHAUL | $ | - |
| EQUALIZERS - ASHLY | $ | - |
| HEAD SETS - CLEARCOM | $ | - |
| 200 GALLON WATER HEATER | $ | - |
| 100 GALLON WATER HEATER | $ | - |
| 100 GALLON WATER HEATER | $ | - |
| LIGHTING FIXTURES | $ | - |
| STAGE CURTAINS | $ | - |
| SKIRTING | $ | - |
| DOORS | $ | - |
| EQUALIZERS | $ | - |
| HIGH REACH OVERHAUL | $ | - |
| PROJECTION SCREENS | $ | - |
| INFO CHANNEL PCS | $ | - |
| DREAM DECK AIR HANDLING | $ | - |
| OFFICE CHAIRS | $ | - |
| OFFICE CHAIRS | $ | - |
| FABRITRAK ACOUSTICAL | $ | 14.85 |
| HIGH REACH OVERHAUL | $ | - |
| ESCALATOR STEPS E4 | $ | - |
| ESCALATOR STEPS E5 | $ | - |
| ESCALATOR STEPS E7 | $ | - |
| ESCALATOR STEPS E8 | $ | - |
| CARPETRIEVER | $ | - |
| DOORS BOARDWALK CASINO | $ | - |
| SALES OFFICE FURNITURE | $ | - |
| UNIFORM CONVEYOR | $ | - |
| SCAFFOLDING | $ | - |
| FLOOR MACHINES | $ | - |
| PROJECTOR W/CASE | $ | 1.55 |
| ESCALATOR SKIRTING | $ | - |

| | | |
|---|---|---|
| BRUSH CUTTER | $ | - |
| ICE MACHINE | $ | - |
| LINE LAZER | $ | - |
| MAIN CAGE STORAGE | $ | - |
| UNIFORM CONVEYOR | $ | - |
| SATELITE DISHES | $ | 3.63 |
| SEWER JETTER | $ | - |
| WALL WASH LIGHTS | $ | - |
| AIR HANDLER UNIT | $ | - |
| BALLROOM DOORS | $ | - |
| S/S CABINET/COUNTER | $ | - |
| LIGHTING FIXTURES | $ | 2.53 |
| TEST METER | $ | 1.38 |
| CONTROL PANELS - | $ | - |
| MODULATORS | $ | 5.18 |
| LIGHT FIXTURES | $ | 2.76 |
| CARPETIEVER | $ | - |
| CARPETIEVER | $ | - |
| CARPETIEVER | $ | - |
| CARPETIEVER | $ | - |
| SPACE VAC M#590B-UC | $ | - |
| SCRUBBER 20"" M#5280 | $ | - |
| MARBLE POLISHING MACHINE | $ | - |
| LADDER - ICE HOUSE | $ | - |
| SWEEPER 28"" BATTERY POWER | $ | - |
| BURNER - | $ | - |
| BURNER - | $ | - |
| ELECTRSTEAM GENERATOR | $ | - |
| TRAINING TABLES | $ | - |
| WASHER/EXTRACTOR | $ | - |
| CAMCORDER DIGITAL PACKAGE | $ | 2.65 |
| FLAT SCREEN T.V. | $ | 6.22 |
| FLAT SCREEN TV-CHAIRMANS CLUB | $ | 0.23 |
| SPEAKERS | $ | 0.23 |
| OFFICE FURNITURE 9TH FLOOR | $ | - |
| OFFICE FURNITURE WAREHOUSING | $ | - |
| OFFICE FURNITURE CASINO ADMIN | $ | - |
| OFF FURN-9TH FLR OFFICE RENOVA | $ | - |
| EXECUTIVE OFFICE RENOVATIONS | $ | - |
| TROLLIES (3)/ SHELVES (5) | $ | - |
| PEAVEY MWARE 3.1 MEDIAMATRIX O | $ | 31.02 |
| FR BLACK SHARKSTOOTH SCRIM | $ | 1.58 |
| SCRIM | $ | 0.16 |
| DESK 66 X 30 R HAND PEDESTAL M | $ | - |
| THEATER DIMMER PACKAGE | $ | 2.53 |
| OFFICE FURNITURE - EXEC | $ | - |
| PEAVY MEDIA MATRIX | $ | 2.22 |

| | | |
|---|---|---|
| PROJECTOR LUMEN DP8400X 3500 | $ | 11.55 |
| HOUSEKEEPING SHELVING | $ | - |
| PLASMA DISPLAY 50"" | $ | 12.66 |
| AUDIO VAULT STORAGE SYSTEM | $ | 22.06 |
| STAGING THEATER | $ | 17.65 |
| PROJECTOR - C160 | $ | 3.07 |
| PROJECTOR - C160 | $ | 3.07 |
| FOLLOW SPOTS (SPOTLIGHTS) | $ | 55.06 |
| VIDEO PRODUCTION SWITCHER | $ | 29.54 |
| VIDEO SWITCHER FREIGHT | $ | - |
| SAMSUNG 32"" LCD DISPLAY | $ | 5.56 |
| PROJECTOR C450 | $ | 9.21 |
| PROJECTOR C450 | $ | 9.21 |
| VIDEO SWITCHER DOUBLE RACK | $ | 4.41 |
| 32"" LCD TV - DIZZY DOLPHIN | $ | 6.91 |
| 32"" LCD TV - DIZZY DOLPHIN | $ | 6.91 |
| 32"" LCD TV - DIZZY DOLPHIN | $ | 6.91 |
| 32"" LCD TV - DIZZY DOLPHIN | $ | 6.91 |
| 40"" FLAT SCREEN SAMSUNG-DIZZY | $ | 10.93 |
| LCD DUSPLAY - DIZZY DOLPHIN | $ | 18.03 |
| EMPLOYEE CHANNEL UPGRADE | $ | 28.77 |
| OAK DESK | $ | - |
| CREDENZA | $ | - |
| DESK CHAIR | $ | - |
| COCKTAIL TABLE | $ | - |
| DESK | $ | - |
| CREDENZA | $ | - |
| DESK CHAIR | $ | - |
| DESK | $ | - |
| COCKTAIL TABLE | $ | - |
| DESK CHAIR | $ | - |
| 2 DRAWER FILE CABINET | $ | - |
| SOFAS 72"" | $ | - |
| PARSONS CHAIRS | $ | - |
| IMPRINTERS | $ | - |
| DATACARD PRINTER | $ | - |
| COMPUTER EQUIPMENT ZIP+4 | $ | - |
| SOFTWARE ZIP+4 | $ | - |
| PC PROMOTIONS BOOTH | $ | - |
| PC SOFTWARE PROMO BOOTH | $ | - |
| PC EQUIPMENT | $ | - |
| PC SOFTWARE | $ | - |
| PERSONAL COMPUTER | $ | - |
| PERSONAL COMPUTER | $ | - |
| SYSTEM UPGRADE TO D50 | $ | - |
| INFOWINDOWS | $ | - |
| TANDY COMPUTERS | $ | - |

| | | |
|---|---|---|
| ELECTRICAL WORK | $ | - |
| CAMERA EQUIPMENT | $ | - |
| SYSTEM 36 ATTACHMENT | $ | - |
| DW4 - DOS | $ | - |
| DW4 - DOS | $ | - |
| PERSONAL COMPUTER | $ | - |
| EMULATION KIT | $ | - |
| COMMUNICATION SUBSYSTEM | $ | - |
| EXPANDA VIEW CAMERA | $ | - |
| SELECTA-VIEW QUAD PLAY | $ | - |
| MULTI RECORDING DEVICES | $ | - |
| DUAL HEAD VAC W/ATTACH | $ | - |
| SINGLE HEAD VAC W/ATTACH | $ | - |
| SERVICE VAC W/ATTACH | $ | - |
| EXTERNAL POLY VAC W/ATTAC | $ | - |
| SLOT TESTER | $ | - |
| SLIP PRINTER | $ | - |
| POWER WASHER | $ | - |
| INDOOR DOMES W/BUBBLES | $ | - |
| INDOOR DOMES W/BUBBLES | $ | - |
| REDEMPTION STATIONS | $ | - |
| POS EQUIPMENT | $ | - |
| POS EQUIPMENT | $ | - |
| PEDESTAL DESK | $ | - |
| COVERLETS | $ | - |
| BEDSPREADS | $ | - |
| COVERLETS | $ | - |
| CHLORINE CONTROLLER | $ | - |
| GROEN BRAISING UNIT | $ | - |
| COIN SORTER | $ | - |
| SABER RADIO | $ | - |
| SABER RADIO | $ | - |
| TERMINALS | $ | - |
| POS PRINTERS | $ | - |
| SWIPE STATIONS | $ | - |
| MOBILE STORAGE SYSTEM | $ | - |
| FAST FOLD SCREEN | $ | - |
| SLOT TESTER SALES TAX | $ | - |
| PERSONAL COMPUTER W/PRINT | $ | - |
| PERSONAL CMPUTER W/MONITO | $ | - |
| LASER PRINTER | $ | - |
| PC W/MONITOR | $ | - |
| DOS SOFTWARE | $ | - |
| COIN SORTERS | $ | - |
| ESPRESSO MACHINE | $ | - |
| LASER PRINTER | $ | - |
| HARVARD GRAPHICS | $ | - |

| | | |
|---|---|---|
| AXIS OKI 32X/2 | $ | - |
| SIC BO LAYOUT W/ | $ | - |
| WET DRY VAC | $ | - |
| WINE DISPENSING UNIT | $ | - |
| PC EQUIPMENT | $ | - |
| REFRIGERANT LEAK | $ | - |
| CONVEYOR/STOR-U-VEYOR | $ | - |
| MOTOROLA RADIOS/2-CHANNEL | $ | - |
| HEAT LAMP W/TWO LIGHTS | $ | - |
| SONY CAMERAS | $ | - |
| ASH URNS/BRASS DONUT | $ | - |
| UPGRADE 9406 SYSTEM | $ | - |
| EZ PAY SYSTEM (VALUE CORR) | $ | (39.71) |
| DISK UNITS #1204 | $ | - |
| TERMINALS | $ | - |
| MOBILE CHANGE STATIONS | $ | - |
| FRYOLATER/DBL UNIT | $ | - |
| CANOPY QUILTED PANELS | $ | - |
| MINI SMOKED DOMES | $ | - |
| AIR PURIFIER/GENERATOR | $ | - |
| MILL DRILL | $ | - |
| DATACARD EMBOSSER | $ | - |
| PRICEMARKING MACHINE | $ | - |
| SWING DOOR | $ | - |
| MAGAZINE STAND | $ | - |
| SHELVING | $ | - |
| GLASS DISPLAY UNIT | $ | - |
| DISPLAY UNIT W/DROP CNTR | $ | - |
| COMPUTERIZED KEY SYSTEM | $ | - |
| AQUA MAX JR PLUS | $ | - |
| SOFTWARE UPGRADE | $ | - |
| BELL HOP TROLLEY | $ | - |
| IBM COMPUTER | $ | - |
| IBM MONITORS | $ | - |
| IBM LASER PRINTER | $ | - |
| ESI SHARESPOOL EXT USERS | $ | - |
| EMULATION CARDS/5250 | $ | - |
| SOFTWARE/DW,LOTUS, DOS | $ | - |
| JUICE SYSTEM | $ | - |
| OPSCAN W/BASE & PRINTER | $ | - |
| CCD MINI DOME /SMOKED | $ | - |
| POINT OF SALE TERMINALS | $ | - |
| POS TERMINAL/MODEL 2 | $ | - |
| MATTRIX KEYBOARD | $ | - |
| ALPHANUMERIC DISPLAY UNIT | $ | - |
| CASH DRAWER/ADJ'BLE TILL | $ | - |
| FEATURE EXPANSION A | $ | - |

| | | |
|---|---|---|
| PRINTER /MODEL C POS | $ | - |
| DISPLAY PEDESTAL/228MM | $ | - |
| SOFTWARE/POS SYSTEM | $ | - |
| 20"" RCA COLOR TVS W/REMTE | $ | - |
| MOBILE CHANGE STATIONS | $ | - |
| PAPER CUTTER/CHALLENGER | $ | - |
| PC HARDWARE | $ | - |
| SONY VCR | $ | - |
| REFRIGERATOR/SELF CONT | $ | - |
| TOASTER/BREAD & BUN | $ | - |
| SALES TAX ON TROLLEYS | $ | - |
| FURNITURE/DEALERS LOUNGE | $ | - |
| CHAIRS/DECK & DEN | $ | - |
| BEACH UMBRELLAS W/POLES | $ | - |
| MINI DOME/INDOOR CCTV | $ | - |
| PRINTERS/KITCHEN | $ | - |
| TOW MOTOR | $ | - |
| INDOOR CCD MINI DOME | $ | - |
| DRINK DISPENSER | $ | - |
| COIN CART/MOTORIZED | $ | - |
| SALES TAX/REFRIGERATOR | $ | - |
| COIN WRAPPERS | $ | - |
| HARDWARE IN-HSE CHANNEL | $ | - |
| DEALERS' LOUNGE FURNITURE | $ | - |
| OUTDOOR OMNISCAN | $ | - |
| MONEY MACHINE/MARKETING | $ | - |
| MINI DOMES W/SMOKED DOMES | $ | - |
| CURRENCY COUNTER | $ | - |
| PHONE SYSTEM | $ | - |
| DISHWASHER | $ | - |
| DISHWASHER | $ | - |
| TIME AUDIO ANALYZER W/ | $ | - |
| COMPUTER SOFTWARE | $ | - |
| COMPUTER HARDWARE | $ | - |
| COLOR MONITOR | $ | - |
| COMPUTER HARDWARE | $ | - |
| COMPUTER SOFTWARE | $ | - |
| COLOR DISPLAY MONITOR | $ | - |
| LASER PRINTER | $ | - |
| CREDENZA | $ | - |
| EXECUTIVE CHAIR & FABRIC | $ | - |
| CUBE TABEL | $ | - |
| CHAIR | $ | - |
| FILE CABINET / TWO DRAWER | $ | - |
| CUBE TABLE | $ | - |
| 3R EXEC CHAIR & FABRIC | $ | - |
| SPA TABLE PORTABLE | $ | 1.61 |

| | | |
|---|---|---|
| PRESSURE WASHER | $ | - |
| CHAIRS | $ | 0.81 |
| CENTRALIZED BEVERAGE | $ | - |
| CUBE TABLE | $ | - |
| BOOKSHELVES | $ | - |
| SECRETARIAL CHAIR & FABRI | $ | - |
| SECRETARY DESK | $ | - |
| COFFEE TABEL | $ | - |
| CUSTOM TV CABINET | $ | - |
| CUSTOM BAR CABINET | $ | - |
| CUBE TABLE | $ | - |
| TABLE LAMP | $ | - |
| FLOOR LAMP | $ | - |
| BLUE BISQUE LAMP | $ | - |
| TWO TABLE LAMPS | $ | - |
| REFRIGERATOR FOR CABINET | $ | - |
| SONY TELEVISION | $ | - |
| WEAVE MASTER WALLCOVERING | $ | - |
| IBM TYPEWRITER | $ | - |
| SALES TAX | $ | - |
| CREDIT ON PROCESSED | $ | - |
| FURNITURE & FIXTURES | $ | - |
| FF&E- PURCHASE PRICE ASSE | $ | - |
| FF&E PURCHASE PRICE ASSET | $ | - |
| FURNITURE & FIXTURES ADJ | $ | - |
| FURNITURE & FIXTURES | $ | - |
| CARD ACCESS PANEL AND EQU | $ | - |
| CUTTING BOARD W/RD CORNER | $ | - |
| CHRISTMAS DISPLAY | $ | - |
| SONY VIDEO PRINTER | $ | - |
| GARRETT DETECTOR | $ | - |
| SCULPTURES | $ | - |
| BAILER | $ | - |
| WIRELESS INTERCOM | $ | - |
| FLOOR MACHINE | $ | - |
| MONITOR CONSOLE WITH CASE | $ | - |
| IBM TERMINAL AND EQUIPMEN | $ | - |
| MODULES (CARTS) | $ | - |
| MODULES (CARTS) | $ | - |
| MODULES (CARTS) | $ | - |
| MODULES (CARTS) | $ | - |
| MODULES (CARTS) | $ | - |
| MODULES (CARTS) | $ | - |
| CRT'S IBM | $ | - |
| MICRPHONE SYSTEM W/CORDLE | $ | - |
| IBM HARD DRIVE | $ | - |
| SANDER | $ | - |

| | | |
|---|---|---|
| PANEL SAW | $ | - |
| CONVERTER | $ | - |
| MICROFILM CABINET | $ | - |
| SHREDDER | $ | - |
| PAGING SYSTEM | $ | - |
| STEREO AMPLIFIER | $ | - |
| BANQUET KITCHEN REFINISHI | $ | - |
| CONVEYOR AND ACCESS | $ | - |
| TELECOPY | $ | - |
| IBM TERMINAL AND EQUIPMEN | $ | - |
| CAR PHONE (PORTABLE) | $ | - |
| UPGRADE CHIP DATA MACHINE | $ | - |
| EMBOSSER | $ | - |
| IBM SYSTEMS EQUIP | $ | - |
| COMPUTER EQUIPMENT IBM | $ | - |
| PORTABLE RADIOS AND BATTE | $ | - |
| SCALES | $ | - |
| BASES FOR SCALES | $ | - |
| BOTTLE HOLDER | $ | - |
| BOTTLE HOLDER | $ | - |
| BOTTLER HOLDERS | $ | - |
| BOTTLE HOLDERS | $ | - |
| BOTTLE HOLDERS | $ | - |
| ETCHED SALAD BAR GLASS | $ | - |
| COMUTER EQUIPMENT | $ | - |
| GLASS | $ | - |
| REACH TRUCK | $ | - |
| FORKLIFT | $ | - |
| QUIETWRITER | $ | - |
| BASIC SOFTWARE | $ | - |
| BASIC SOFTWARE | $ | - |
| BOARDWALK VESTIBULE | $ | - |
| PRINTER | $ | - |
| COMPUTER SYSTEM FOR PAYRO | $ | - |
| COMPUTER AND ACCES FOR PA | $ | - |
| COMPUTER AND ACCESS FOR S | $ | - |
| COMPUTER AND ACCESS | $ | - |
| SCRUBBER VACUUM CLEANER & | $ | - |
| BABY GRAND PIANO | $ | - |
| SOFTWARE AND SUPPORT | $ | - |
| STACKER | $ | - |
| IBM SYSTEM FOR ELDRIDGE | $ | - |
| IBM PRINTER FOR A/P | $ | - |
| VACUUMS | $ | - |
| MOTOROLA RADI0S | $ | - |
| IBM TERMINALS FOR A/P | $ | - |
| COMPUTER EQUIPMENT FOR EL | $ | - |

| | | |
|---|---|---|
| GRIDDLE | $ | - |
| SLOT ZONE 1200 | $ | - |
| MARBLE TILE WALL | $ | - |
| SLOT STOOLS | $ | - |
| PAINTING | $ | - |
| ACCIYSTUCAK CEILING | $ | - |
| DRYWALL | $ | - |
| CARPENTRY | $ | - |
| WALL PANELS | $ | - |
| METAL DOORS FRAMES | $ | - |
| REFINISH & REUPHOLSTER 92 | $ | - |
| PLANTER | $ | - |
| REFINISH SERVICE CARTS | $ | - |
| FLOOR TILE DECK DRAIN | $ | - |
| ALARM SYSTEM FOR JACCUZZI | $ | - |
| HOMISCO PHONE NUMBERS | $ | - |
| COMPUTER EQUIPMENT & ACCE | $ | - |
| COMPUTER EQUIPMENT FOR SE | $ | - |
| COMPUTER EQUIPMENT FOR RE | $ | - |
| CABLE FOR COMPUTER ROOM | $ | - |
| COMPUTER SYSTEM FOR CASIN | $ | - |
| COMPUTER EQUIPMENT | $ | - |
| WALKIE STACKER | $ | - |
| CAMERAS FOR SECURITY | $ | - |
| SECURITY CAMERAS | $ | - |
| DIGITER BOARD | $ | - |
| COMPUTER EQUIP FOR LEGAL | $ | - |
| PROPRINTERS AND CABLES | $ | - |
| DISPLAY WRITE AND DOS PRO | $ | - |
| SYSTEM FOR CASINO/HOTEL C | $ | - |
| EQUIPMENT FOR CASINO/HOTE | $ | - |
| EQUIPMENT FOR HOTEL/CASIN | $ | - |
| EQUIP FOR CASINO/HOTEL CO | $ | - |
| COMP WIRING FOR COMP RM | $ | - |
| WIRING FOR COMP ROOM IBM | $ | - |
| SOFTWARE FOR IBM SYSTEM | $ | - |
| VACUUM CLEANER | $ | - |
| DISPLAY FOR BEAUTY SALON | $ | - |
| SURVEILLANCE CAMAERA & EQ | $ | - |
| INSULATED DOORS | $ | - |
| PRINTERS FOR CASINO CONVE | $ | - |
| LEGAL DEPT EQUIP P/C | $ | - |
| PRINTERS FOR CASINO CONVE | $ | - |
| LGAL EQUIPMENT | $ | - |
| IBM P/C AND EQUIPMENT FOR | $ | - |
| CARPET CLEANER | $ | - |
| CARPET CLEANER | $ | - |

| | | |
|---|---|---|
| MAG TAPE SYSTEM FOR CASIN | $ | - |
| 1 PRINTER | $ | - |
| CASINO CONV COMP EQUIP | $ | - |
| CASINO CONV COMP EQUIP | $ | - |
| DRINKING FOUNTAIN | $ | - |
| PRINTER CARDS FOR CASINO | $ | - |
| HELITHERMS EXCHANGE | $ | - |
| BURDICK E.C.G. EKID | $ | - |
| STRETCHERS | $ | - |
| TABLE MIDMARK | $ | - |
| STERILIZER CRANE | $ | - |
| SYSTEM PC AND DISPLAY | $ | - |
| CARPETRIEVERS | $ | - |
| KURZWEIL MIDIBOARD | $ | - |
| CABLES FOR IBM CONVERSION | $ | - |
| TERMINALS | $ | - |
| TAX ON TERMINALS | $ | - |
| CONCEPT EGROMETER | $ | - |
| VERSAMATIC VACUUMS | $ | - |
| VIDEO PROJECTORS AND STAN | $ | - |
| IBM PC & ACCESS | $ | - |
| COIN COUNTERS | $ | - |
| RITE HITE DOCK LEVELER | $ | - |
| HAND CARVED SWAN CHAIR | $ | - |
| WALL DATA PROTOCOL FOR DA | $ | - |
| DINING TABLE | $ | - |
| COMPUTER SOFTWARE 1-2-3 | $ | - |
| COMPUTER SOFTWARE 1-2-3 | $ | - |
| COMPUTER SOFTWARE 1-2-3 | $ | - |
| COMPUTER SOFTWARE D.O.S. | $ | - |
| COMPUTER SOFTWARE DISPLAY | $ | - |
| IBM P/C AND ACCESS | $ | - |
| IBM ENHANCED EMULATION KI | $ | - |
| IBM P/C & ACCESS | $ | - |
| IBM PS/2 MODEL 30-286 & M | $ | - |
| P/C & ACCESS FOR PERSONNE | $ | - |
| SLOT STOOLS | $ | - |
| PROTOCOL CONVERTER | $ | - |
| REUPHOLSTER BALLROOM CHAI | $ | - |
| AT & T PURCHASE OF EQUIP | $ | - |
| LOTUS 1-2-3 | $ | - |
| LOTUS 1-2-3 | $ | - |
| DISK OPERATING SYS DISPLA | $ | - |
| DOS RUNTIME | $ | - |
| LOTUS 1-2-3 | $ | - |
| DISK OPERATING SYSTEM DOS | $ | - |
| MULTISTATION ACCES FOR P/ | $ | - |

| | | |
|---|---|---|
| R;BASE COMPILER | $ | - |
| PENTHOUSE LOBBY GLASS LOG | $ | - |
| DOOR HANDLES LOGO BG | $ | - |
| CREAMERY GLASS PANEL | $ | - |
| BG MEDALLIONS | $ | - |
| CANOPIES BG LOGO | $ | - |
| NEWON CHANNEL LETTERS | $ | - |
| FILM PROCESSOR | $ | - |
| STAIR MASTER 4000 | $ | - |
| AEROBIC DANCE FLOOR | $ | - |
| DIAGNOSTIC BALUNS | $ | - |
| ACTIVE HUB | $ | - |
| LINE DRIVERS | $ | - |
| LINE DRIVERS FOR CASINO C | $ | - |
| LINE DRIVERS RETURNED | $ | - |
| PROPTINTER | $ | - |
| IBM PC & ACCESS | $ | - |
| IBM PC & ACCESS | $ | - |
| PC & ACCESS | $ | - |
| PC & ACCESS | $ | - |
| TIME CLOCK AND RACK | $ | - |
| REUPHOLSTER BLACK JACK CH | $ | - |
| INSTALL MARBLE AT ELEV LO | $ | - |
| DISCO SWIVEL STOOLS | $ | - |
| COMPUTER CABLES FOR CONVE | $ | - |
| RACK ENCLOSURE FOR IBM | $ | - |
| PILE BRUSH MACHINE VACUUM | $ | - |
| DIAL BACK MODEMS | $ | - |
| 5394 O1B REMOTE CTL | $ | - |
| 9406 TOKEN RING SUBSYSTEM | $ | - |
| DSLO LIC OTC GROUP G5 | $ | - |
| LOTUS 1-2-3 | $ | - |
| LOTUS 1-2-3 | $ | - |
| DOS SYSTEM | $ | - |
| CASH REGISTER | $ | - |
| IBM PC & ACCESS | $ | - |
| CABLES FOR IBM CONVERSION | $ | - |
| HEALTH SPA STEAM GENERATO | $ | - |
| ALTMAN DEGREE ZOOM | $ | - |
| DOS LOTUS 1-2-3 | $ | - |
| DISPLAYWRITE | $ | - |
| LOTUS 1-2-3 DISPLAYWRITE | $ | - |
| LOTUS 1-2-3 & DOS | $ | - |
| GRANDSTAND SOUND SYSTEM | $ | - |
| MONITOR & PRINTER MODEL 7 | $ | - |
| IBM MODEL 286 MONITOR PRI | $ | - |
| RETAIL SYSTEM | $ | - |

| | | |
|---|---|---|
| PAINT SPRAYER | $ | - |
| LOTUS SOFTWARE | $ | - |
| LOTUS 1-2-3 SOFTWARE | $ | - |
| 3196 DISPLAY STATIONS | $ | - |
| FRYERS AND FREIGHT | $ | - |
| PANASONIC CAMERAS | $ | - |
| VACUUM PIKE BRUSH | $ | - |
| CASH REGISTER | $ | - |
| CLEANMASTER | $ | - |
| CONNECTORS | $ | - |
| TEST BOX AND CABLES | $ | - |
| CAMERA LENSES | $ | - |
| PC & ACCESS | $ | - |
| PC AND ACCESS | $ | - |
| IBM PC & ACCESS | $ | - |
| PC FEEDER AND FREIGHT | $ | - |
| CABINET FOR AVANT GARD | $ | - |
| LOCK INST IN ELEV | $ | - |
| FURNISH AND INSTALL CHAIN | $ | - |
| TYPICAL ROOM CHAIRS | $ | - |
| SOFTWARE SCAN TOOLS | $ | - |
| SOFTWARE LOTUS,DOS,DISPLA | $ | - |
| SOFTWARE LOTUS,DOS,DISPLA | $ | - |
| DISPLAYWRITE SOFTWARE | $ | - |
| CAMER MONITOR AND LENS | $ | - |
| PC & ACCESS EMPL SERVICES | $ | - |
| 1 TON LOADSTAR W/CHAIN | $ | - |
| VAPOR RECOVERY SYS TEXACO | $ | - |
| CONNECTORS AND FREIGHT | $ | - |
| 4234 012 DOT BAND PRINTER | $ | - |
| BUTCHER SHOP TABLE FRAME | $ | - |
| PANASONIC CAMERAS | $ | - |
| PANASONIC CAMERAS | $ | - |
| PILE BRUSH MACHINE | $ | - |
| ACCOUSTICAL PANELS | $ | - |
| PROTOCOL A/S 20 115 VAC | $ | - |
| BELL HOP TROLLEYS | $ | - |
| ELECTRIC PALLET JACKS | $ | - |
| IBM PC & ACCESS | $ | - |
| PC & ACCESS AND LASER JET | $ | - |
| REMOTE CONTROL UNIT | $ | - |
| COMPUTER EQUIPMENT | $ | - |
| ENHANCED PRINTER CARDS | $ | - |
| PANASONIC CAMERAS | $ | - |
| ROOM SERVICE TABLES | $ | - |
| PC EQUIPMENT | $ | - |
| PC EQUIPMENT | $ | - |

| | | |
|---|---|---|
| FILE CABINETS | $ | - |
| XEROX FAX TELECOPIER | $ | - |
| PRINTERS & ACCESS STORAGE | $ | - |
| FAX MACHINE (GEORGE LLOYD | $ | - |
| REDEMPTION WINDOWS | $ | - |
| BOILER AND STEAM SYSTEM | $ | - |
| ADDL COSTS 87084 | $ | - |
| ASSET CODED TO WRONG ACCT | $ | - |
| MANNEQUINS | $ | - |
| PC & ACCESS | $ | - |
| FAX MACHINE | $ | - |
| PC & ACCESS | $ | - |
| WOK SYSTEM | $ | - |
| ADD MERCHANDISE | $ | - |
| MAGNETIC TAPE SYSTEM | $ | - |
| NEVER RECD MERCH TIMING D | $ | - |
| ELECTRICAL WORK KITCHEN C | $ | - |
| OAKS HOOD WXHAUST | $ | - |
| FILTERS FOR RANGE HOOD | $ | - |
| DECOR | $ | - |
| AUTOMATIC DOOR | $ | - |
| TUBING PLUMBING | $ | - |
| ALTER DISHWASHER | $ | - |
| OAKS FLOOR TILE | $ | - |
| FREEZER | $ | - |
| SLOT STOOLS | $ | - |
| STEFANOS HOOD FIRE PROT S | $ | - |
| CABINETRY | $ | - |
| FILE CABINET | $ | - |
| FILE CABINET | $ | - |
| PEDESTAL DESK | $ | - |
| CAMERAS | $ | - |
| CATERING & SLAES SYSTEM | $ | - |
| CATERING & SALES SYSTEM | $ | - |
| CATERING & SALES SYSTEMS | $ | - |
| HAND SCANNERS SURVEILLANC | $ | - |
| CARD READERS | $ | - |
| MEMORY (HARD DRIVE) | $ | - |
| COMPUTER ACCESS | $ | - |
| PC & ACCESS | $ | - |
| PC & ACCESS | $ | - |
| PC & ACCESS | $ | - |
| PC & ACCESS | $ | - |
| PC & ACCESS | $ | - |
| CONVEYOR | $ | - |
| CABINET | $ | - |
| MANLIFT | $ | - |

| | | |
|---|---|---|
| MARBLE TABLE | $ | - |
| CAGE CABINETRY | $ | - |
| CASINO CAGE COUNTER | $ | - |
| BACK UP TRANSFORMER | $ | - |
| SWEEPER TRUCK | $ | - |
| SNOW BLOWER | $ | - |
| LOTUS 123 | $ | - |
| SOFTWARE LOTUS 123 PROGRA | $ | - |
| LOTUS 123 SOFTWARE | $ | - |
| DISPLAYWRITE SOFTWARE | $ | - |
| FIRE EXTINGUISHERS | $ | - |
| WIRING IBM | $ | - |
| TILE & WALLBASE | $ | - |
| SECURITY LOCKS | $ | - |
| TANDEM LABOR CAMP | $ | - |
| CABLES | $ | - |
| DOORS | $ | - |
| AT & T PHONE SYSTEM | $ | - |
| OFFICE FURNITURE | $ | - |
| DESKS | $ | - |
| CABINETS | $ | - |
| DOORS AND ACCESS | $ | - |
| SECURITY CAMERAS | $ | - |
| RACKING FOR WAREHOUSE SHE | $ | - |
| FENCE | $ | - |
| OFFICE FURNITURE | $ | - |
| ELDREDGE MISC REPAIRS | $ | - |
| PHONE SYSTEM | $ | - |
| PAINTING | $ | - |
| PLANTERS | $ | - |
| HEATERS | $ | - |
| DETECTORS | $ | - |
| SOUND SYSTEM | $ | - |
| TRASH/ASH TRAYS | $ | - |
| CARD READERS/INTERCOM PAN | $ | - |
| WALL URN | $ | - |
| CAMERA EQUIPMENT | $ | - |
| PARKING BOOTH ROOFING | $ | - |
| FIRE EXTINGUSHERS | $ | - |
| WATER PUMP CONTROL | $ | - |
| REMOTE RADIOS AND CHARGES | $ | - |
| CURRENCY COUNTER | $ | - |
| DAHLGREN SYSTEM 30 | $ | - |
| PC & ACCESS | $ | - |
| PROPRINTER | $ | - |
| PROPRINTER | $ | - |
| EQUIPMENT FOR SYSTEM | $ | - |

| | | |
|---|---|---|
| SONY VIDEO MONITORS | $ | - |
| COPIER | $ | - |
| CASINO EXPANSION DEMOLITI | $ | - |
| ARCHITECTURAL | $ | - |
| MARBLE CASINO EXPANSION | $ | - |
| CASINO EXP DORRS & HARDWA | $ | - |
| MECHANICAL CASINO EXP | $ | - |
| GLASS CASINO EXPANSION | $ | - |
| BEVELED MIRROR CASINO EXP | $ | - |
| ENTRY DOOR BEVELED MIRROR | $ | - |
| FILIGREE RAILING | $ | - |
| ENTRY DR FLR CLOSURE HARD | $ | - |
| CORRIDOR FRAMING & BEVELE | $ | - |
| BRASS RAILING CASINO EXPA | $ | - |
| BRASS GRILL & STAINLESS S | $ | - |
| SLOT STOOL CASINO EXPANSI | $ | - |
| CAROUSEL & CHANGE CABINET | $ | - |
| SLOT STOOLS CASINO EXPANS | $ | - |
| DEMOLITION ELECTRICAL WOR | $ | - |
| CAMERA W/ZOOM LENS TILT M | $ | - |
| CASINO ADMIN OFFICE WALLC | $ | - |
| RMS SYSTEM | $ | - |
| DISPLAY CASES | $ | - |
| CHANGE BOOTH #3 CABINET | $ | - |
| CHANGE BOOTH #3 GLASS ENC | $ | - |
| PHONE SYS CASINO SVC, RES | $ | - |
| DEMOLITION | $ | - |
| REUPHOLSTER CHAIRS | $ | - |
| PAINTING | $ | - |
| ROOFING AND SHEET METAL W | $ | - |
| ANGLE COVERS | $ | - |
| SHELVES | $ | - |
| ICE MACHINE | $ | - |
| PROFESSIONAL SERVICES | $ | - |
| QUARRY TILE | $ | - |
| RAILING | $ | - |
| FOOD EQUIPMENT | $ | - |
| DDS DISPLAY SOFTWARE | $ | - |
| MICROFILM MACHINE | $ | - |
| PROPFESSIONAL SERVICES | $ | - |
| CHANDALIER GLOBES | $ | - |
| BRASS RAILS | $ | - |
| SMALL BRASS TABLES | $ | - |
| LARGE TABLES | $ | - |
| REUPHOLSTER 14 BOOTHS & C | $ | - |
| REUPHOLSTER 16 STOOLS | $ | - |
| CARPENTRY | $ | - |

| | | |
|---|---|---|
| STAINLESS STEEL PAN FOR I | $ | - |
| VASES | $ | - |
| PROFESSIONAL SERVICES | $ | - |
| OAK LOWBOY | $ | - |
| RAM CHAIR | $ | - |
| RAMS CANE CHAIR | $ | - |
| GLASS TOP CART | $ | - |
| SOFA BED | $ | - |
| SOFA | $ | - |
| TABLE BASE | $ | - |
| BRASS HAMPER/WASTE BASKET | $ | - |
| MARBLE SEALING TABLE/BAR/ | $ | - |
| BRASSWORK | $ | - |
| 35"" MITSUBISHI TV | $ | - |
| ELECTRICAL  FF&E | $ | - |
| CARPENTRY | $ | - |
| MARBLE TABLE TOPS | $ | - |
| CEILING PANELS | $ | - |
| COFFEE URNS | $ | - |
| REGIS CHAIRS | $ | - |
| PILLOW BACK CHAIRS | $ | - |
| SECURITY SYSTEM | $ | - |
| TABLE DRAPE | $ | - |
| TORSO CUSHIONS | $ | - |
| LOUNGE CHAIR | $ | - |
| GLASS TOP DRAPE TABLE | $ | - |
| CARD READER | $ | - |
| COFFEE URNS | $ | - |
| 4 QUART CHAFFER | $ | - |
| 8 QUART CHAFFER | $ | - |
| ICE MACHINE | $ | - |
| OAK CORNER TABLE | $ | - |
| ORIENTAL CHEST | $ | - |
| COFFEE TABLE | $ | - |
| SOFTWARE | $ | - |
| PROFESSIONAL SEFVICES | $ | - |
| HARDWRE FOR IBM SYS FOR H | $ | - |
| HOTEL SYSTEM SOFTWARE | $ | - |
| EQUIPMENT UPGRADE B SYSTE | $ | - |
| 9332 600 DASD B SYSTEM | $ | - |
| KARDVEYER | $ | - |
| CHANELEON DISPLAYS | $ | - |
| PC'S | $ | - |
| PC | $ | - |
| CARD READERS AND MAG LOCK | $ | - |
| TREADMILL | $ | - |
| WET VAC | $ | - |

| | |
|---|---|
| WET VAC | $ - |
| GRAFIXMAKER DIGITIZER | $ - |
| PEOPLE FINDER 4 WATT | $ - |
| SPLIT DOOR ASSY | $ - |
| SOFT COUNT VAULT CARTS | $ - |
| CMC SMP 90T & ACCESS | $ - |
| DROP BOX VAULTS | $ - |
| FREEZER WITH 2 HALF DOORS | $ - |
| PRO PRINTER | $ - |
| ESPRESSO MACHINE | $ - |
| ESPRESSO MACHINE | $ - |
| DELUA-M W/INSTALLATION | $ - |
| 3476EG3 INFO WINDOWS | $ - |
| 4229 1E3 TWINTAX PRINTER | $ - |
| 4234 DOT BAND PRINTER | $ - |
| 4224 ANDELLE3 TWINFAX PRI | $ - |
| PROCARD 5256 IMULATION | $ - |
| KEY DISPENSOR AND ACCESS | $ - |
| POSTER PRINTER | $ - |
| SECURITY CAMERAS | $ - |
| COMMODOR AMIGA 2500 | $ - |
| NCR ENCODOR | $ - |
| ICE MACHINE | $ - |
| MC10006 5005 STANDARD CAS | $ - |
| MONEY TRANSPORTER | $ - |
| CHAIRS | $ - |
| LIFE CYCLES | $ - |
| PC AND ACCESS | $ - |
| PC AND ACCESS | $ - |
| ARCHITECTURE | $ - |
| PERMITS | $ - |
| IBM SUPPORT FOR SYS 400 | $ - |
| 5728 SSI C6453 SYS 400 | $ - |
| JVC CAMERAS | $ - |
| BEACH FURNITURE | $ - |
| SHREDDER | $ - |
| FAN MOTORS SUPPLY/RETURN | $ - |
| SECURITY SYSTEM @ EMPORIU | $ - |
| CARPET | $ - |
| JENSEN TEKTRONIC TEE ZZZ | $ - |
| POSTAGE MACHINE | $ - |
| PRINTER | $ - |
| REFRIGERATOR | $ - |
| CHANNEL PORTABLE RADIOS | $ - |
| COMPUTER TERMINAL FOR CRE | $ - |
| 9'X12' FRONT & REAR SCREE | $ - |
| PLATE WARMING CABINET | $ - |

| | | |
|---|---|---|
| CLOSED CIRCUIT TELEVISION | $ | - |
| SMALL DOCUMENT MICROFILM | $ | - |
| CASINO MACH WITH DUAL QTR | $ | - |
| CARUSO'S CHAIRS | $ | - |
| HURRI WASHER SYSTEM | $ | - |
| CARPET | $ | - |
| CARPET | $ | - |
| HELIOTHERM HEATERS INSTAL | $ | - |
| FAN CARPENTER SHOP | $ | - |
| DUCT & EXHAUST SYSTEM | $ | - |
| EXHAUST SYSTEM | $ | - |
| TILE FLOORING | $ | - |
| ESPRESSO MACHINES | $ | - |
| TOLEDO SCALES | $ | - |
| MOBILE CHANGE CART | $ | - |
| PRINTERS (MD MECH) | $ | - |
| COMPUTER EQUIPMENT | $ | - |
| POINT OF SALE ADDL EQUIP | $ | - |
| CREDIT ON TICKET DISPENSE | $ | - |
| ELEVATOR | $ | - |
| PRINTER | $ | - |
| CERAMIC QUARRY TILE | $ | - |
| STEEL MONITOR SHELVES | $ | - |
| DOORS AND FRAMES | $ | - |
| HARDWARE | $ | - |
| LATH/PLASTER | $ | - |
| DRYWALL | $ | - |
| PAINTING | $ | - |
| FIRE EXT CABINETS | $ | - |
| MASON/CARPENTRY | $ | - |
| ELEVATOR LADDER | $ | - |
| CHAIRS AND ARMS | $ | - |
| ARCHITECTURE PRINTS AND P | $ | - |
| SOUND EQUIPMENT | $ | - |
| TRASH UNITS | $ | - |
| SURVEILLANCE EQUIPMENT | $ | - |
| VERTICAL BLINDS | $ | - |
| DEMOLITION MOVING CARTS | $ | - |
| TEMPORARY BUS LOT | $ | - |
| FLOWER ARRANGEMENTS | $ | - |
| VASES | $ | - |
| MARBLE TABLES | $ | - |
| SMALL ELECTRICAL WORK | $ | - |
| PAINTING | $ | - |
| MATTRESS & BOX SPRING | $ | - |
| PLATFORM | $ | - |
| NIGHT STAND | $ | - |

| | | |
|---|---|---|
| HEADBOARD | $ | - |
| COMFORTERS AND DUSTRUFFLE | $ | - |
| MARBLE JACUZZI BATH | $ | - |
| REFINISH & RESEALING OF M | $ | - |
| REFINISH & LACQUER FURNIT | $ | - |
| MARBLE TYPICAL BATH | $ | - |
| DESIGN SERVICES | $ | - |
| MOVING EXPENSES | $ | - |
| TRASH REMOVAL | $ | - |
| PAINT | $ | - |
| PLYWOOD | $ | - |
| MATTRESSES | $ | - |
| PLUMBING SUPPLIES | $ | - |
| ELECTRICAL SUPPLIES | $ | - |
| REFURBISH& SEAL VANITIES/ | $ | - |
| COFFEE TABLE REPAIR | $ | - |
| MARBLE REFURBISH & SEAL T | $ | - |
| DOUBLE DRESSERS | $ | - |
| KING HEADBOARDS | $ | - |
| FULL HEADBOARDS | $ | - |
| VANITY DESKS | $ | - |
| VANITY BENCHES | $ | - |
| NIGHT STANDS | $ | - |
| CHAIRS | $ | - |
| GAME TABLES | $ | - |
| COFFEE TABLES | $ | - |
| END TABLES | $ | - |
| KING SIZE COMFORTERS | $ | - |
| FULL SIZE COMFORTERS | $ | - |
| KING SIZE DUST RUFFLE | $ | - |
| FULL SIZE DUSTRUFFLE | $ | - |
| SHOWER CURTANS PEACH SUIT | $ | - |
| SHOWER CURTAINS ROSE SUIT | $ | - |
| BLACK OUT PANELS | $ | - |
| TOSS CUSHIONS | $ | - |
| CORRIDOR FABRIC | $ | - |
| SHOWER CURTAIN DEAM MARTI | $ | - |
| THROW COVERLITS | $ | - |
| SNAP TRACK VERTICAL SYSTE | $ | - |
| BRASS REFINISHING | $ | - |
| TV STEREO STANDS | $ | - |
| LOUNGE CHAIRS | $ | - |
| CHAIRS | $ | - |
| OTTAMAN PADS | $ | - |
| CHAIRS/BENCH | $ | - |
| SOFA BEDS | $ | - |
| OTTOMAN BENCH | $ | - |

| | | |
|---|---|---|
| SECTIONAL SOFA BEDS | $ | - |
| PC'S AND MONITORS | $ | - |
| BAR STOOLS WHITE LACQUEOR | $ | - |
| VACUUM WIDE CLEANING PATH | $ | - |
| HEALTH SPA FURNITURE REFI | $ | - |
| TELEPHONE FOPR SUITES | $ | - |
| DESKS (WORKSURFACE & CABI | $ | - |
| 1ST & 2ND FLR LADIES RM C | $ | - |
| SOFTWARE FOR PC'S | $ | - |
| PERSONAL COMPUTERS | $ | - |
| LASER PRINTER FOR COMPENS | $ | - |
| PROPRINTER MDL III XL | $ | - |
| LASER PRINTER & ACCESS SA | $ | - |
| POINT OF SALE SYSTEM | $ | - |
| METAL INSPECTION PAN W/MA | $ | - |
| FABRIC FOR MR MINGS CHAIR | $ | - |
| REUPHOLSTERING OF GATSBY | $ | - |
| SOFA | $ | - |
| CHAIRS | $ | - |
| PROGRESSIVE METER DISPLAY | $ | - |
| WORK STATION | $ | - |
| SNAPTRACK VERTICLES | $ | - |
| CORRIDOR DISPLAY | $ | - |
| SOFA BEDS | $ | - |
| CHAISE LOUNGES | $ | - |
| BARREL CHAIRS | $ | - |
| ARMLESS CHAIRS | $ | - |
| SOFA THROW PILLOWS | $ | - |
| GAME TABLE CHAIRS | $ | - |
| ARCHITECTURE | $ | - |
| DEMOLITION | $ | - |
| PAINTING | $ | - |
| TILE | $ | - |
| MECHANICAL | $ | - |
| SOIL LINE | $ | - |
| DRAIN LINE | $ | - |
| FOLDING GATE | $ | - |
| FLOOR DRAIN AT ICE MACHIN | $ | - |
| STAINLESS STEEL TRIM AND | $ | - |
| EASYBAR SERVICE SYSTEM | $ | - |
| HOBART DISHWASHER | $ | - |
| ICE MACHINE (2) DOORS | $ | - |
| MASTER KEY | $ | - |
| DUST COLLECTOR | $ | - |
| HEATER FOR PRKNG OFFICE | $ | - |
| PIT RECONFIG CAMERA EQUIP | $ | - |
| PC & ACCESSORIES | $ | - |

| | | |
|---|---|---|
| INDOOR DOMES SURVEILLANCE | $ | - |
| BACCARAT PIT DRAPES | $ | - |
| AWNINGS | $ | - |
| PEOPLE FINDER | $ | - |
| FIBRE OPTIC CURTAIN | $ | - |
| A/C PKG GARAGE ELEV ROOM | $ | - |
| EXHAUST FAN | $ | - |
| VCR | $ | - |
| PAINTING OF CANOPIES | $ | - |
| MONITOR | $ | - |
| VIDEO CAMERAS | $ | - |
| ARCHITECTURE | $ | - |
| DEMOLITION | $ | - |
| MARBLE | $ | - |
| MEDALLION SLATE DR& GLASS | $ | - |
| ELEC WORK EXIT DOORS | $ | - |
| BRICK PAVERS | $ | - |
| A/C UNIT | $ | - |
| MONITORS | $ | - |
| ZOOM LENS | $ | - |
| CARD READERS | $ | - |
| COMPUTER & EQUIPMENT | $ | - |
| SYSTEM B UPGRADE | $ | - |
| SLELCTA VIEW RCRDG DEVICE | $ | - |
| SURVEILLANCE EQUIPMENT | $ | - |
| SMOKE BUBBLES FOR SURVELL | $ | - |
| SYSTEM B UPGRADE | $ | - |
| PORTABLE WASHERS | $ | - |
| FAX MACHINE | $ | - |
| SURVEILLANCE EQUIPMENT | $ | - |
| PRINTER & (3) EMULATION | $ | - |
| COIN COMPARATORS | $ | - |
| COIN COMPARATORS | $ | - |
| VANITY CHAIR SCHEME A | $ | - |
| BEDSPREADS | $ | - |
| UPHOLSTERED HEADBOARDS | $ | - |
| DRAPER/DUST RUFFLE C SCHE | $ | - |
| SHEER DRAPES SCHEME C | $ | - |
| DUST RUFFLE SCHEME B | $ | - |
| TV STEREO STANDS | $ | - |
| BEDSPREAD SCHEME C | $ | - |
| LINEN CHUTES | $ | - |
| IBM 4684-131 POS TERM&ACC | $ | - |
| INTERFACE CABLES | $ | - |
| MR. MING'S CHAIRS UPHOLS | $ | - |
| SODA FOUNTAIN MACHINES | $ | - |
| HEAVY DUTY VACUUM | $ | - |

| | | |
|---|---|---|
| ELECTRICAL WRK JUNCTION B | $ | - |
| 2 (ADDLS MEMORY CHIPS) | $ | - |
| PERSONNEL PAYROLL SYSTEM | $ | - |
| VIDEO HEADS FOR VCRS | $ | - |
| BILL CHANGERS | $ | - |
| BILL CHANGERS | $ | - |
| RM SERVICE HOT BOXES | $ | - |
| CARPET XTRACTOR | $ | - |
| PAYROLL/PERSONNEL CONV | $ | - |
| SYSTEM A | $ | - |
| SYSTEM B | $ | - |
| GAS STEAMER | $ | - |
| SELECTA VIEW (QUAD PLAY) | $ | - |
| VCR 401 | $ | - |
| MVR UNITS | $ | - |
| SABER I PORTABLE | $ | - |
| SPEAKER MICROPHONES | $ | - |
| BATTERIES | $ | - |
| SYS 2 PC (W. BARR'S) | $ | - |
| SILK IVY (CARUSO'S) | $ | - |
| SILK IVY (OAKS) | $ | - |
| BEACH UMBRELLAS | $ | - |
| FACIAL CHAIR | $ | - |
| PAYROLL LINE SYSTEM | $ | - |
| VIDEO CAMERAS | $ | - |
| SYSTEM 6000 | $ | - |
| COIN SORTER | $ | - |
| MICROLINE 320 PRINTERS | $ | - |
| INTERNAL CARDS | $ | - |
| SOFTWARE (BALLY'S) | $ | - |
| ELECTRONIC DOMES | $ | - |
| ALL PURPOSE MATADOR | $ | - |
| CARPET TRIEVER | $ | - |
| RECORD/PLAY MESSAGE REPEA | $ | - |
| RETURN PORTION SYS 600 | $ | - |
| HAMPER CHAIR | $ | - |
| FRONT DESK W/BRASS FRAMES | $ | - |
| PUBLIC AREA CARPET | $ | - |
| SCALE | $ | - |
| ALARM BOARDS | $ | - |
| PERSONAL COMPUTER | $ | - |
| DOS -WORDPERFECT | $ | - |
| PERSONAL COMPUTER | $ | - |
| COIN SORTER | $ | - |
| COIN SORTER | $ | - |
| COIN SORTER | $ | - |
| STANCHIONS | $ | - |

| | | |
|---|---|---|
| SIC BO TABLE | $ | - |
| HIGH SPEED BUFFER | $ | - |
| PRECHECK REGISTERS | $ | - |
| PRECHECK REGISTERS | $ | - |
| SETTLEMENT REGISTERS | $ | - |
| SETTLEMENT REGISTERS | $ | - |
| KITCHEN PRINTERS | $ | - |
| OPERATING SYSTEM | $ | - |
| SS PAN FOR CALCULATORS | $ | - |
| ELECTRICAL WIRING | $ | - |
| CONDENSER UNITS | $ | - |
| 3490 D42 MAG TAPE SUBSYS | $ | - |
| A SYSTEM SOFTWARE | $ | - |
| VOLCAN BROILER | $ | - |
| SURVEILLANCE DOME | $ | - |
| CONVECTION OVEN | $ | - |
| FOOD WARMER | $ | - |
| RCA 20"" TV | $ | - |
| FREIGHT | $ | - |
| AIR COMPRESSOR | $ | - |
| RECOVERY TANKS | $ | - |
| ARCHITECT FEES | $ | - |
| PERMITS | $ | - |
| GENERAL CONDITIONS | $ | - |
| DEMOLITION | $ | - |
| DOORS HARDWARE | $ | - |
| GLAZING/BRASS | $ | - |
| DRYWALL | $ | - |
| QUARRY/MARBLE | $ | - |
| PAINTING | $ | - |
| FOOD SERVICE EQUIPMENT | $ | - |
| SPRINKLERS | $ | - |
| 19"" TVS | $ | - |
| 27' TVS | $ | - |
| SOUND MIXER | $ | - |
| BARSTOOLS | $ | - |
| CHAIRS | $ | - |
| DISC PLAYER | $ | - |
| SURVEILLANCE EQUIPMENT | $ | - |
| AMPLIFIERS | $ | - |
| TABLES | $ | - |
| CABINET | $ | - |
| SPEAKERS W/MOUNTS | $ | - |
| PERSONAL COMPUTER | $ | - |
| LOTUS 123 DW4 SOFTWARE | $ | - |
| PORTABLE WORKSTATIONS | $ | - |
| FREIGHT SENSORMATIC DOMES | $ | - |

| | | |
|---|---|---|
| PROMOTIONS GLASS SHOWCASE | $ | - |
| POOL FURNITURE | $ | - |
| GAZEBO | $ | - |
| GAZEBO | $ | - |
| PIT CLERK PODIUMS | $ | - |
| FLOOR PERSON'S COMPUTER | $ | - |
| FURNITURE AND FIXTURES | $ | - |
| MACHINE AND EQUIPMENT | $ | - |
| BRASS PLAQUES | $ | - |
| LOUNGE CHAIRS | $ | - |
| GRAY TABLE | $ | - |
| BLACK MATS | $ | - |
| FLOOR MODEL PLANTERS | $ | - |
| SPEAKERS | $ | - |
| SPEAKERS | $ | - |
| CASSETTE DECK | $ | - |
| VIDEO CASSETTE DECK | $ | - |
| SONY TV | $ | - |
| TAPE INTERNATIONAL SYSTEM | $ | - |
| DRAFTING TABLE | $ | - |
| ROUND PLITHE TABLE | $ | - |
| CUBE TABLE | $ | - |
| STATUE | $ | - |
| SCULPTURE | $ | - |
| PLATTER | $ | - |
| CAMERA & MONITOR EQUIPMEN | $ | - |
| SOFAS | $ | - |
| COFFEE TABLE/MODA | $ | - |
| CONFERENCE TABLE | $ | - |
| CONFERNECE CHAIRS | $ | - |
| WALL HUNG CABINET | $ | - |
| STEEL DESKS | $ | - |
| SWIVEL CHAIRS | $ | - |
| POSTURE CHAIR | $ | - |
| LATERAL FILES | $ | - |
| EDP FILES | $ | - |
| GLASS ASH TRAYS A-26 | $ | - |
| GLASS ASH TRAYS A-27 | $ | - |
| MARBLE ASH TRAYS | $ | - |
| WALL HUNG CABINET | $ | - |
| GLASS PILASSO BOWL | $ | - |
| IMARI PLATES | $ | - |
| LEATHER PILLOWS | $ | - |
| OFFICE ACCESSORIES | $ | - |
| INDIAN RUG | $ | - |
| MOBILE | $ | - |
| KILIN PILLOWS | $ | - |

| | | |
|---|---|---|
| DESK SET | $ | - |
| SECRETARY CHAIRS | $ | - |
| EASEL | $ | - |
| SWIVEL ARMLESS CHAIRS | $ | - |
| CHINESE FOOD BOWL | $ | - |
| OFFICE FURNITURE | $ | - |
| PLANTERS | $ | - |
| LUCITE LAMP | $ | - |
| CUBE TABLE | $ | - |
| TABORET | $ | - |
| DRAWER CABINETS | $ | - |
| LUCITE LAMPS | $ | - |
| FLOOR COVERING | $ | - |
| UPHOLSTERING - CHAIRS | $ | - |
| SANDBLASTING - MIRRORS | $ | - |
| STEEL CHAIR | $ | - |
| LOUNGE CHAIR | $ | - |
| LOUNGE CHAIR | $ | - |
| STEEL FLAT FILES | $ | - |
| DATAPOINT TERMINAL | $ | - |
| EXECUTIVE PHONE SYSTEM | $ | - |
| ADD. TO PHONE SYSTEM | $ | - |
| UDS 208 A/B MODEM | $ | - |
| UDS 208 A/B MODEM | $ | - |
| CRT | $ | - |
| LANIER TRANSCRIBER #55517 | $ | - |
| LANIER RECORDER & CASSETT | $ | - |
| SAFECOR MONITORS | $ | - |
| BRONZE MIRROR ""GOLDEN NUG | $ | - |
| SAFECOR MONITOR | $ | - |
| GLASS FURN | $ | - |
| PEDESTAL ARCH | $ | - |
| XEROX TELECOPIER & ACCESS | $ | - |
| XEROX 2830 USED COPIER | $ | - |
| USED 3M REMOTE COPIER | $ | - |
| IBM TYPEWRITER | $ | - |
| EXECUTONE TELEPHONE SYST | $ | - |
| EXECUTONE SYSTEM | $ | - |
| EXECUTONE WIRING | $ | - |
| CALCULATOR  S131855 | $ | - |
| SCM ADDING MACHINE | $ | - |
| XEROX TELECOPIER 200-5240 | $ | - |
| IBM SEL. TYPEWRITER | $ | - |
| CRESCENT LOVESEAT - V. KA | $ | - |
| IBM TYPEWRITER #0203762 | $ | - |
| 1 DESKS PACE COLLECTION I | $ | - |
| SOFA, BLUE FABRIC | $ | - |

| | | |
|---|---|---|
| SOFA, ORANGE FABRIC | $ | - |
| SIDE CHAIR, ORANGE | $ | - |
| SIDE CHAIR, ORANGE | $ | - |
| CONFERENCE CHAIRS, ORANGE | $ | - |
| CONFERENCE CHAIRS, ORANGE | $ | - |
| CONFERENCE CHAIRS, ORANGE | $ | - |
| CONFERENCE CHAIRS, ORANGE | $ | - |
| CONFERENCE CHAIRS, ORANGE | $ | - |
| CONFERENCE CHAIRS, ORANGE | $ | - |
| CONFERENCE CHAIRS, ORANGE | $ | - |
| CONFERENCE CHAIRS, ORANGE | $ | - |
| CONFERENCE CHAIR, ORANGE | $ | - |
| CONFERENCE CHAIR, ORANGE | $ | - |
| CONFERENCE CHAIR, ORANGE | $ | - |
| CONFERENCE CHAIR, ORANGE | $ | - |
| CONFERENCE CHAIR, ORANGE | $ | - |
| CONFERENCE CHAIR, ORANGE | $ | - |
| CONFERENCE CHAIR | $ | - |
| CONFERENCE CHAIR, ORANGE | $ | - |
| LOUNGE CHAIR, LEATHER | $ | - |
| LOUNGE CHAIR, LEATHER | $ | - |
| SIDE CHAIR, BLACK | $ | - |
| SIDE CHAIR, BLACK | $ | - |
| SIDE CHAIR, BLACK | $ | - |
| SECRETARY CHAIR, CHROME | $ | - |
| SECRETARY CHAIR, CHROME | $ | - |
| STORAGE CABINET 60X24X42 | $ | - |
| END TABLE, WALNUT INLAY | $ | - |
| BROWN LEATHER SOFA | $ | - |
| BROWN LEATHER SOFA | $ | - |
| COFFEE TABLE, WALNUT INLA | $ | - |
| END TABLE, WALNUT INLAY | $ | - |
| END TABLE, LT. WALNUT | $ | - |
| END TABLE, LT. WALNUT | $ | - |
| DESK, BLK WD BASE 78X36X2 | $ | - |
| TELEPHONE TABLE 39X19X28 | $ | - |
| SOFA, OYSTER COLOR | $ | - |
| SOFA, OYSTER COLOR | $ | - |
| COFFEE TABLE WOOD BURL | $ | - |
| CUBE TABLE, WOOD BURL | $ | - |
| CUBE TABLE, WOOD BURL | $ | - |
| CUBE TABLE, WOOD BURL | $ | - |
| CUBE TABLE, WOOD BURL | $ | - |
| CUBE TABLE, WOOD BURL | $ | - |
| CUBE TABLE, WOOD BURL | $ | - |
| CUBE TABLE, WOOD BURL | $ | - |
| CLUB CHAIR, OYSTER | $ | - |

| | | |
|---|---|---|
| CLUB CHAIR, OYSTER | $ | - |
| DESK CHAIR, BLACK HOMES | $ | - |
| CLUB CHAIR, BROWN LEATHER | $ | - |
| CHROME SIDE CHAIR | $ | - |
| CHROME SIDE CHAIR | $ | - |
| CHROME SIDE CHAIR | $ | - |
| CONFERENCE CHAIR, ORANGE | $ | - |
| CONFERENCE CHAIR,ORANGE | $ | - |
| CONFERENCE CHAIR, ORANGE | $ | - |
| CONFERENCE CHAIR, ORANGE | $ | - |
| END TABLE, 30X30X21 | $ | - |
| END TABLE, 30X30X21 | $ | - |
| OAK CREDENZA | $ | - |
| OAK CREDENZA | $ | - |
| CLUB CHAIR, BROWN LEATHER | $ | - |
| SIDE CHAIR, BROWN LEATHER | $ | - |
| PLANTERS, 15X15 | $ | - |
| OAK CREDENZA | $ | - |
| DESK 72X30X29 | $ | - |
| DESK, 72X30X29 | $ | - |
| DESK, 72X30X29 | $ | - |
| MARBLE LAMP | $ | - |
| MARBLE LAMP | $ | - |
| MARBLE LAMP | $ | - |
| MARBLE LAMP | $ | - |
| SIDE CHAIR, BLUE FABRIC | $ | - |
| DESK, WOOD BURL | $ | - |
| TELE TABLE, BURL 39X49X28 | $ | - |
| DESK CHAIR, BROWN HPMES | $ | - |
| CREDENZA, WOOD BURL | $ | - |
| RECEPTION DESK, GLASS TOP | $ | - |
| COFFEE TABLE, GLASS TOP | $ | - |
| COFFEE TABLE, GLASS TOP | $ | - |
| LOUNGE CHAIR, LEATHER | $ | - |
| LOUNGE CHAIR, LEATHER | $ | - |
| LOUNGE CHAIR, LEATHER | $ | - |
| LOUNGE CHAIR, LEATHER | $ | - |
| LOUNGE CHAIR, LEATHER | $ | - |
| LOUNGE CHAIR, LEATHER | $ | - |
| IBM TYPEWRITER | $ | - |
| PLANTERS, 15X15 | $ | - |
| PLANTER, 15X15 | $ | - |
| KITCHEN UNIT | $ | - |
| PLANTER, 15X15 | $ | - |
| B & H IMAGE PROJECTOR | $ | - |
| DRAPES & CARPETING | $ | - |
| INTERCOM SYSTEM | $ | - |

| | | |
|---|---|---|
| MARINO TYPEWRITER | $ | - |
| DURATRANS TRANSPARENCY | $ | - |
| RESULTS TRANSPARENCY | $ | - |
| PLEXI-LAMINATE RECPT. 50X | $ | - |
| SAW TELEPHONES, BLACK | $ | - |
| PROJECTOR | $ | - |
| BLACK ANTHRASITE DRFTING | $ | - |
| LOUNGE CHAIR-CHURCHILL MV | $ | - |
| ARNAL DRAFT TABLE & COVER | $ | - |
| LOUNGE CHAIR-CHURCHILL MV | $ | - |
| ARCHITETTO DRAFT TABLE & | $ | - |
| BOBY 2 DRAWER TABORETTE | $ | - |
| FLAT FILE(SAND) 32X43 | $ | - |
| TYPEWRITER  7175806 | $ | - |
| MARINO CALCULATOR | $ | - |
| IBM TYPEWRITER #00538980 | $ | - |
| IBM TYPEWRITER #0535939 | $ | - |
| NORELCO NT-3 DICTAPHONE | $ | - |
| DESK CHAIR - LT BROWN LEA | $ | - |
| CELLULAR CAR PHONE | $ | - |
| SWINTEX TYPEWRITER | $ | - |
| SWINTEC 8016 TYPEWRITER | $ | - |
| COCKTAIL TABLE | $ | - |
| INSTALLAION OF DOCK LEVEL | $ | - |
| OAK DANCE FLOOR | $ | - |
| TYPEWRITER | $ | - |
| OPAQUE PROJECTOR | $ | - |
| TRASH COMPACTOR | $ | - |
| CUSTOM LUCITE PERCHES & F | $ | - |
| BRASS HEAT LAMP | $ | - |
| DOUBLE TRAY RACK | $ | - |
| BUN TOASTER | $ | - |
| VIDEO CASSETTE RECORDER | $ | - |
| TYPEWRITER | $ | - |
| CUTTER/MIXER | $ | - |
| REEFRIGERATOR | $ | - |
| TYPEWRITER | $ | - |
| MIXER WITH WIRE WHIP | $ | - |
| DRIVER SET | $ | - |
| SAW | $ | - |
| WET/DRY VACUUM | $ | - |
| MICROWAVE | $ | - |
| WET/DRY VACUUM | $ | - |
| MONITOR | $ | - |
| MOTORIZED ZOOM | $ | - |
| SLOW COOKING OVENS | $ | - |
| GAS BOILER | $ | - |

| | | |
|---|---|---|
| TYPEWRITER | $ | - |
| DEEP FRYER | $ | - |
| PRINTER | $ | - |
| PRINTER & EQUIP | $ | - |
| BUN TOASTER | $ | - |
| RUG RAM | $ | - |
| BUSINESS DOCUMENT CAMERA | $ | - |
| DELTA TANNING ATTACHMT & | $ | - |
| BIT SPACER (EJECTOR PUMP) | $ | - |
| TRANSFORMER | $ | - |
| AIR COMPRESSOR | $ | - |
| PIPE CLAMP BASE DRILL STA | $ | - |
| PRINTER | $ | - |
| COIN COUNTER STANDS | $ | - |
| LAKESIDE STAINLESS PACEMA | $ | - |
| BURNER STOVE | $ | - |
| FLAT TOP W 2 BURNERS | $ | - |
| BURNER STOVE | $ | - |
| TYPEWRITER | $ | - |
| HAND SAW | $ | - |
| REFRIGERTOR | $ | - |
| JET SPRAY JUICE MACHINE | $ | - |
| FENCING | $ | - |
| PRINTER | $ | - |
| GRIDDLE | $ | - |
| VIDEO MONITOR | $ | - |
| PRINT CIRCUIT BOARD | $ | - |
| CABINET | $ | - |
| SPEAKERS | $ | - |
| CABINETS | $ | - |
| STEAM TRONS | $ | - |
| ECTS CONTROLLER & EQUIPME | $ | - |
| TAPE DECKS & MOUNTS | $ | - |
| TERMINALS | $ | - |
| HAMILTON BEACH BLENDER | $ | - |
| BLENDERS | $ | - |
| TYPEWRITER | $ | - |
| REFRIGERATOR | $ | - |
| TYPEWRITER | $ | - |
| STORAGE CABINET | $ | - |
| FREEZERS | $ | - |
| TOASTERS | $ | - |
| DIGITAL SYNTHESIZER | $ | - |
| ANALYZER | $ | - |
| DESK | $ | - |
| CREDENZA | $ | - |
| CONTROL POSTS | $ | - |

| | | |
|---|---|---|
| VELOUR ROPE | $ | - |
| FILE CABINETS | $ | - |
| REFRIGERATOR | $ | - |
| REFRIGERATOR | $ | - |
| REFRIGERATOR | $ | - |
| REFRIGERATOR | $ | - |
| REFRIGERATOR | $ | - |
| FREEZER | $ | - |
| OFFICE FURNITURE @LEISURE | $ | - |
| MILLING TABLE | $ | - |
| GRILL (TABLE FOR CARPENTE | $ | - |
| AIR CONDITIONER | $ | - |
| FALSE BOTTOMS (ICE CREAM | $ | - |
| VACUUMS | $ | - |
| TYPEWRITER | $ | - |
| TILT TRUCK | $ | - |
| MEMORY DISC DRIVE TYPEWRI | $ | - |
| TYPEWRITER | $ | - |
| CAMERA & EQUIP | $ | - |
| VACUUM UPRIGHT | $ | - |
| MICROFILM CABINET | $ | - |
| DRAFTING TABLE | $ | - |
| PRINT CLAMP SYSTEM | $ | - |
| CHAIR | $ | - |
| TYPEWRITER | $ | - |
| REFRIGERATOR PARTS | $ | - |
| CAMERA & MONITOR | $ | - |
| CONDENSOR PARTS REFRIGERA | $ | - |
| BEER MEISTER | $ | - |
| DICTAPHONE | $ | - |
| TRANSCRIBER | $ | - |
| BEEPERS | $ | - |
| OVEN BASE WITH RANGE | $ | - |
| VCR & EQUIPMENT | $ | - |
| SAFE | $ | - |
| FOOD WARMER | $ | - |
| PAGER | $ | - |
| BARNER GATE | $ | - |
| SPITTER BASE | $ | - |
| CHAISE LOUNGE FOR POOL | $ | - |
| FREGHT ON OTTOMANS, CHAIR | $ | - |
| LOUNGE CHAIR | $ | - |
| OTTOMAN | $ | - |
| TEA TABLE | $ | - |
| PAGER | $ | - |
| BROILER | $ | - |
| BELT SANDER | $ | - |

| | | |
|---|---|---|
| WORKBENCH | $ | - |
| TOOLS | $ | - |
| TYPEWRITER | $ | - |
| AIR CONDITIONER | $ | - |
| BEEPER | $ | - |
| STATIONERY BATTERY | $ | - |
| ALARM SWITCHES & CABLES | $ | - |
| CAMERA | $ | - |
| TIME CLOCK | $ | - |
| BULLETIN BOARD | $ | - |
| BLUEPRING FILING | $ | - |
| DIGITAL DISPLAY BEEPER | $ | - |
| SAND URN WITH WASTE RECEP | $ | - |
| STAPLER | $ | - |
| REFRIGERATOR | $ | - |
| PRINTER | $ | - |
| HEAT SEALER | $ | - |
| FANS | $ | - |
| CHEESE BOARD MARBLE | $ | - |
| ICE CARVING DISPLAY TRAY | $ | - |
| CONCRETE BUMPERS | $ | - |
| CARVING STATION | $ | - |
| AIR CONDITIONER | $ | - |
| CASH REGISTER | $ | - |
| TERMINAL | $ | - |
| PRESSURE WASHER | $ | - |
| WHEEL CHAIR | $ | - |
| SUPPLIES | $ | - |
| TYPEWRITER | $ | - |
| TYPEWRITER | $ | - |
| ESPRESSO/CAPPUCCINO MACHI | $ | - |
| EXECUTIVE CHAIR | $ | - |
| DESK | $ | - |
| CREDENZA | $ | - |
| CHAIR | $ | - |
| CHAIRS | $ | - |
| CHAIR | $ | - |
| CHAIRS | $ | - |
| CHAIR | $ | - |
| CHAIR | $ | - |
| CAMERA & EQUIP | $ | - |
| VCR | $ | - |
| TYPEWRITER | $ | - |
| WALL CABINET | $ | - |
| PLATE WINDOW | $ | - |
| FANS | $ | - |
| CARVING CART & FREIGHT | $ | - |

| | | |
|---|---|---|
| METERING PUMP & ACCESS | $ | - |
| STOOLS AND FREIGHT | $ | - |
| LOCK MORTISING KIT | $ | - |
| AMP & EQUIPMENT | $ | - |
| AIR CONDITIONER #916FRD25 | $ | - |
| SLEEPERS | $ | - |
| STRAPS FOR SLEEPERS | $ | - |
| PRINT MACHINE & STORAGE C | $ | - |
| STORAGE CABINET | $ | - |
| MARKER MASTER SET | $ | - |
| CAMERAS | $ | - |
| 4'X 6' ATTENDANT BOOTH | $ | - |
| GASOLINE DISPENSORS & EQU | $ | - |
| POWERED PERSONAL LIFT | $ | - |
| CHAIN HOIST AND FREIGHT | $ | - |
| DISPLAY CASE | $ | - |
| PRINT | $ | - |
| SECRETARIAL CHAIRS | $ | - |
| ICE DISPENSER | $ | - |
| SHAMPOOERS | $ | - |
| VACUUMS | $ | - |
| CHANGE CABINETS | $ | - |
| TYPEWRITER | $ | - |
| TYPEWRITER | $ | - |
| TYPEWRITER | $ | - |
| CHANGE CABINETS AND LABOR | $ | - |
| VOICE PAGER | $ | - |
| BEEPER | $ | - |
| AIR CONDITIONER | $ | - |
| CAMERA | $ | - |
| COLOR TV/MONITOR | $ | - |
| DISPLAY STATIONS | $ | - |
| DOME | $ | - |
| CAMERA AND PAINTS | $ | - |
| CHAIRS | $ | - |
| BOOKCASE | $ | - |
| P/C WORKSTATIONS | $ | - |
| CREDENZA | $ | - |
| DESK | $ | - |
| BOOKCASE | $ | - |
| CHAIRS | $ | - |
| WHITE FIBERGLASS DRAPE | $ | - |
| CABANAS | $ | - |
| BASE SAMPLER | $ | - |
| MONITORS | $ | - |
| DATA SAVER & COVERTER | $ | - |
| PARTS & LENS | $ | - |

| | | |
|---|---|---|
| CAMERAS & EQUIP | $ | - |
| CURRENCY COUNTERS W/STACK | $ | - |
| PANELS | $ | - |
| FOUNTAIN | $ | - |
| TABLE BASES | $ | - |
| GUERRIDON | $ | - |
| CONFERENCE TABLE | $ | - |
| DESK | $ | - |
| CREDENZA | $ | - |
| CABINETS | $ | - |
| PATCH JACKS | $ | - |
| SUPER PUMP | $ | - |
| DRY MOUNT PRESS | $ | - |
| ABSORPTION REFRIGERATOR | $ | - |
| BANQUET CARTS | $ | - |
| DINING CHAIRS | $ | - |
| ROLL OUT SHELVES | $ | - |
| TIME COMPUTER AND MAINT A | $ | - |
| CHAIRS | $ | - |
| FREIGHT | $ | - |
| LOUNGE CHAIR | $ | - |
| FOOTSTOOLS | $ | - |
| SEWING MACHINE | $ | - |
| TV | $ | - |
| AMPS | $ | - |
| SECRETARIAL DESK | $ | - |
| EXECUTIVE DESK | $ | - |
| CREDENZA | $ | - |
| CHAIRS | $ | - |
| COMPUTER PRINTER | $ | - |
| BUTLER TRAY | $ | - |
| VAULT MIRROR | $ | - |
| GOLD LEAF MIRROR | $ | - |
| CUSTOM MARBLE TOP | $ | - |
| 16 CHANNEL TRANSCEIVER | $ | - |
| STOOL | $ | - |
| STOOL | $ | - |
| MICROSETTE/DICTATION UNIT | $ | - |
| MOTOR AND PUMP | $ | - |
| EXECUTIVE DESK | $ | - |
| DIGITAL DISPLAY BEEPER | $ | - |
| DISPLAY BEEPER | $ | - |
| MOTORS | $ | - |
| PRINT OUT CABINET | $ | - |
| WINDSOR EXTRACTOR | $ | - |
| CABINETS | $ | - |
| SHOWCASE | $ | - |

| | | |
|---|---|---|
| U.S. CURRENCY VALIDATOR M | $ | - |
| PC & EQUIPMENT | $ | - |
| EXTERNAL DISK DRIVE | $ | - |
| PC & EQUIPMENT | $ | - |
| PC & EQUIPMENT | $ | - |
| PC & EQUIPMENT | $ | - |
| PC & EQUIPMENT | $ | - |
| TERMINAL AND EQUIPMENT | $ | - |
| LEG EXTENSION NAUTILUS | $ | - |
| LEG CURL NAUTILUS | $ | - |
| SUPER PULLOVER TORSO | $ | - |
| DOUBLE SHOULDER NAUTILUS | $ | - |
| DOUBLE CHEST NAUTILUS | $ | - |
| MULTI EXERCISE UNIT | $ | - |
| TILT TRUCK | $ | - |
| DRAIN CLEANER | $ | - |
| VCR | $ | - |
| VCR | $ | - |
| WINDSOR AND EXTRACTOR | $ | - |
| PC & EQUIPMENT | $ | - |
| PC & EQUIPMENT | $ | - |
| CURRENCY COUNTER | $ | - |
| PODIUM | $ | - |
| MOTOR | $ | - |
| MONITOR AND EQUIPMENT | $ | - |
| SOFAS | $ | - |
| FABRIC | $ | - |
| STAIR PLATFORM | $ | - |
| DIGITAL DISPLAY BEEPER | $ | - |
| WARMER | $ | - |
| CHAIR | $ | - |
| PUMPS AND EQUIPMENT | $ | - |
| PUMPS | $ | - |
| PACKAGING MACHINE | $ | - |
| WHIRLAMATIC BUNISHER | $ | - |
| TELEPHONE CONSOLE | $ | - |
| WINDCRACER CYCLE | $ | - |
| WINDRACER ROWER | $ | - |
| CHROME RACK WITH DUMB BEL | $ | - |
| SIT UP BOARD WITH T BAR R | $ | - |
| SIT UP BOARD | $ | - |
| PREACHER CURL | $ | - |
| FLAT BENCH | $ | - |
| CHAIR | $ | - |
| WINDSOR ADMIRAL EXTRACTOR | $ | - |
| MAGAZINE TABLE | $ | - |
| CABINET | $ | - |

| | | |
|---|---|---|
| MARK READER | $ | - |
| COMPRESSOR GRILL | $ | - |
| TV & FREIGHT | $ | - |
| DECOLLATOR | $ | - |
| ROUTER BIT SET | $ | - |
| VACUUM | $ | - |
| DECK TRUCK | $ | - |
| DIGITAL BEEPER | $ | - |
| PORTO VAC | $ | - |
| ICE MAKER | $ | - |
| MATERIAL | $ | - |
| COMPUTER WITH PRINTER | $ | - |
| REFRIGERATOR | $ | - |
| PROVIDER POINT EQUIPMENT | $ | - |
| IBM QUETUINTER | $ | - |
| PRINTER | $ | - |
| IBM TERMINAL AND PRINTER | $ | - |
| TERMINAL AND EQUIPMENT | $ | - |
| PC AND EQUIPMENT | $ | - |
| PC & PRINTER | $ | - |
| PC & EQUIPMENT | $ | - |
| PC & EQUIPMENT | $ | - |
| TYPEWRITER | $ | - |
| TYPEWRITER | $ | - |
| SOFTWARE LOTUS | $ | - |
| SOFTWARE LOTUS | $ | - |
| SOFTWARE LOTUS | $ | - |
| SOFTWARE LOTUS | $ | - |
| SOFTWARE LOTUS | $ | - |
| SOFTWARE LOTUS | $ | - |
| SOFTWARE DISPLAY WRITE | $ | - |
| SOFTWARE DISPLAY WRITE | $ | - |
| SOFTWARE DISPLAY WRITE | $ | - |
| SOFTWARE DISPLAY WRITE | $ | - |
| SOFTWARE LOTUS | $ | - |
| ELEVATOR DOOR EQUIPMENT | $ | - |
| VACUMS | $ | - |
| POT OF GOLD ARTWORK | $ | - |
| SOFTWARE | $ | - |
| TYPEWRITER | $ | - |
| EXTRACTOR | $ | - |
| SIDE CHAIRS AND FABRIC | $ | - |
| OVERHEAD UNIT CREDENZA | $ | - |
| SOFTWARE | $ | - |
| SOFTWARE | $ | - |
| VIDEO HEAD SURVEILLANCE | $ | - |
| SECURITY SYSTEM AND FREIG | $ | - |

| | | |
|---|---|---|
| POCKET RECORDER | $ | - |
| LIGHTBOARD | $ | - |
| COMMODORE COMPUTER SYSTEM | $ | - |
| SLOT DATA SYSTEM | $ | - |
| DICTATION UNIT | $ | - |
| SPECIAL EVENTS CAMERA | $ | - |
| SOFTWARE | $ | - |
| VACUUM CLEANER | $ | - |
| CONVERTER | $ | - |
| PROCESSOR | $ | - |
| WORK STATION | $ | - |
| VACUUMS | $ | - |
| VCR | $ | - |
| TYPEWRITER | $ | - |
| VOICE PAGERS | $ | - |
| FRESH O MATIC | $ | - |
| CARPET DRYER | $ | - |
| SEWING MACHINE | $ | - |
| STAPLER AND NAILER | $ | - |
| PAINO WITH BENCH AND COVE | $ | - |
| VCR | $ | - |
| SILVER TRAYS | $ | - |
| VCR | $ | - |
| SLOTTED SHELVES | $ | - |
| PAGER | $ | - |
| MICRO LABELS AND FREIGHT | $ | - |
| CAMERA AND ACCESS | $ | - |
| CREDENZA | $ | - |
| CREDENZA | $ | - |
| CREDENZA | $ | - |
| RESTROOMS SERVICE STATION | $ | - |
| FRONT OFFICE WORK SERVICE | $ | - |
| SELF PARK HARTFORD BG | $ | - |
| BIKE RAIL | $ | - |
| COCKTAIL TABLE | $ | - |
| COCKTAIL TABLE | $ | - |
| COCKTAIL TABLE | $ | - |
| COCKTAIL TABLE | $ | - |
| COCKTAIL TABLE | $ | - |
| COCKTAIL TABLE | $ | - |
| COCKTAIL TABLEW | $ | - |
| COCKTAIL TABLE | $ | - |
| COCKTAIL TABLE | $ | - |
| COCKTAIL TABLE | $ | - |
| TABLE TOPS | $ | - |
| BLACK JACK TABLES | $ | - |
| DESK | $ | - |

| | | |
|---|---|---|
| CREDENZA | $ | - |
| CHAIR | $ | - |
| LAMP TABLE | $ | - |
| ONE - PLASTO DRUM TABLE | $ | - |
| ONE-STEELCASE 4DR LAT. FI | $ | - |
| ONE 72""X42"" CONFERENCE TA | $ | - |
| SIX - SWIVER CONFERENCE C | $ | - |
| AT & T PHONE SYSTEM & INS | $ | - |
| ONE TYPEWRITER/IBM SELECT | $ | - |
| XEROX 710 MODEL TELECOPIE | $ | - |
| XEROX 710 MODEL TELECOPIE | $ | - |
| ONE STEELCASE DBLE PED. D | $ | - |
| ONE HIGH BACK EXEC SWIV.C | $ | - |
| TWO STEELCASE GUEST CHAIR | $ | - |
| ONE-WOOD DESIGN DBL PED D | $ | - |
| ONE-HIGH BACK EXEC SWIV C | $ | - |
| TWO-STEELCASE SLED BASE C | $ | - |
| ONE-STEELCASE SNGLE PED D | $ | - |
| ONE-SECT'Y POSTURE CHAIR | $ | - |
| TWO - GOLDEN OAK GUEST CH | $ | - |
| SMITH CORONA SCRIPT TYPEW | $ | - |
| HIGH POINT CHAIR-BEIGE | $ | - |
| BLACK HON. DESK #31161WP | $ | - |
| 2 PFC60D BLACK CREDENZAS | $ | - |
| TYPING STAND | $ | - |
| COPY MACHINE | $ | - |
| A T & T MERLIN PHONE SYST | $ | - |
| TELECOPIER-COLUMBUS OFFIC | $ | - |
| IBM COMPUTER | $ | - |
| IBM PC/IN-HSE CHANNEL | $ | - |
| STANDARD KEY STATION 5 | $ | - |
| GENERATOR/AIR PURIFIER | $ | - |
| TWO PC L/SHAPE SECTIONAL | $ | - |
| CHAIRS W/ARM PADS | $ | - |
| SONY VHS RECORDERS | $ | - |
| AM/FM DUAL CASSETTE/CD | $ | - |
| CHAIR | $ | - |
| DESK | $ | - |
| CREDENZA | $ | - |
| HUTCH | $ | - |
| SHARP CASH REGISTER | $ | - |
| BRASS BELL CARTS | $ | - |
| LASSER FAX | $ | - |
| COIN SORTER | $ | - |
| CONVEYOR SYSTEM | $ | - |
| SURVEILLANCE DOMES | $ | - |
| SURVEILLANCE DOMES | $ | - |

| | | |
|---|---|---|
| TELEPHONE SYSTEM UPGRADE | $ | - |
| PORTABLE CHANGE CARTS | $ | - |
| SIMPLEX FIRE ALARM | $ | - |
| ARCHITECT DESIGN FEES | $ | - |
| DEMOLITION | $ | - |
| DRYWALL CARPENTRY | $ | - |
| METAL DOORS HARDWARE | $ | - |
| METAL PAN CEILINGS | $ | - |
| CERAMIC TILE | $ | - |
| GLASS/GLAZING | $ | - |
| FOOD SERVICE EQUIPMET | $ | - |
| FIRE PROTECTION | $ | - |
| PERMITS/FEES | $ | - |
| FABRIC | $ | - |
| MARBLE TABLE TOPS | $ | - |
| MARBLE TABLE TOPS | $ | - |
| MARBLE TABLE TOPS | $ | - |
| TABLE BASES | $ | - |
| MARBLE TABLE TOPS | $ | - |
| REFINISH MARBLE TOPS | $ | - |
| REFINISH MARBLE TOPS | $ | - |
| BRASS REFINISHING | $ | - |
| CHAIRS | $ | - |
| CHAIRS | $ | - |
| TABLE BASES | $ | - |
| TABLE BASES | $ | - |
| BLACKJACK CHAIRS | $ | - |
| ARCHITECT FEE | $ | - |
| CARPENTRY | $ | - |
| BOOTH SEAT FABRIC | $ | - |
| SURVEILLANCE CAMERAS | $ | - |
| SIDE CHAIRS | $ | - |
| MAG READERS | $ | - |
| ARCHITECT DESIGN FEES | $ | - |
| DOUBLE CHANGE BANK | $ | - |
| GENERAL CONDITIONS | $ | - |
| FINISH HARDWARE | $ | - |
| DEMOLITION | $ | - |
| MARBLE REFINISHING | $ | - |
| TOILET ACCESSORIES | $ | - |
| FURNITURE UPHOLSTERY | $ | - |
| PLUMBING | $ | - |
| CAULKING VANITIES | $ | - |
| FULL BEDSPREADS/ | $ | - |
| TABLE GLASS | $ | - |
| VALANCE DRAPERY TRACK | $ | - |
| SWING BAR GUARDS | $ | - |

| | | |
|---|---|---|
| TUB GROUTING | $ | - |
| SWING BAR GUARDS | $ | - |
| KING SIZE SPREADS/ | $ | - |
| CEILING VENTS | $ | - |
| TV STANDS | $ | - |
| MINOR CARPENTRY | $ | - |
| BRASS DOOR BUMPERS | $ | - |
| CLEAR MIRRORS | $ | - |
| ENTRANCE DOORS | $ | - |
| GREEN MACHINES | $ | - |
| COLOR CAMERAS | $ | - |
| INDOOR DOMES/PV CCD | $ | - |
| KITCHEN PRINTERS | $ | - |
| MINI PRINTER TABLE TOP | $ | - |
| MICROFICHE MACHINE | $ | - |
| DONNAGE RACKS W/SHELVES | $ | - |
| ICE MACHINES/COUNTER TOP | $ | - |
| DISK UNIT SYST.W/CONTROL | $ | - |
| DISK UNIT W/CONTROLLER | $ | - |
| CHANGE BANKS | $ | - |
| MENU DISPLAY PODIUM | $ | - |
| MENU DISPLAY PODIUM | $ | - |
| VALET JOCKEY HUT | $ | - |
| DEMOLITION PERMITS | $ | - |
| TRIM | $ | - |
| PAINTING/BRASS REFINISH | $ | - |
| CAMBRIDGE PANELS | $ | - |
| ELEVATOR WORK | $ | - |
| ARCHITECT | $ | - |
| GENERAL REQUIREMENTS | $ | - |
| DEMOLITION | $ | - |
| PAINTING | $ | - |
| SALES TAX/SHIPPING | $ | - |
| CUSTOM HEAT LAMP/CARVING | $ | - |
| PAYROLL OFFICE PAINTING | $ | - |
| PAYROLL OFFICE DRYWALL | $ | - |
| PAYROLL OFFICE DOORS | $ | - |
| SIC BO LAYOUT | $ | - |
| SURVEILLANCE EQUIPMENT | $ | - |
| RELAY BOARD | $ | - |
| METAL DOORS & FRAMES | $ | - |
| METAL DOORS | $ | - |
| ELEVATOR HANDRAILS | $ | - |
| BANQUET CHAIRS | $ | - |
| CAROUSO'S CHAIRS | $ | - |
| QUARRY TILE FLOOR | $ | - |
| DISK UNIT | $ | - |

| | | |
|---|---|---|
| PERSONAL COMPUTER | $ | - |
| LASER PRINTER | $ | - |
| SOFTWARE | $ | - |
| COMPUTER SOFTWARE | $ | - |
| IO 8380 TWINAX ADPT | $ | - |
| PPS II 2381 PRINTER | $ | - |
| SHARESPOOL EXT F/8 USERS | $ | - |
| 4226 PRINTER | $ | - |
| TWINAX CARD | $ | - |
| PPS II 2380 PRINTER | $ | - |
| IBM LASER PRINTER | $ | - |
| PERSONAL COMPUTER | $ | - |
| COLOR DISPLAY SCREENS | $ | - |
| PORTABLE ORATOR PODIUM | $ | - |
| FAX MACHINE | $ | - |
| BONUS POINT REDEPTION | $ | - |
| BLACK PHONES W/ 1 MODULE | $ | - |
| DIGITAL DISPLAY SET | $ | - |
| CARUSO'S CHAIRS | $ | - |
| 9406 FEATURE CODE DISK | $ | - |
| SYSTEM UPGRADE D50 TO F50 | $ | - |
| TERMINALS 3476 BG3 W/ | $ | - |
| ARCHITECT FEES | $ | - |
| DRYWALL CARPENTRY | $ | - |
| TABLE TOPS 30 X 48 | $ | - |
| TABLE TOPS 36 X 36 | $ | - |
| TABLE TOPS 24 X 30 | $ | - |
| TV STANDS | $ | - |
| MENU PODIUM | $ | - |
| GENERAL CONDITIONS | $ | - |
| FINISH HARDWARE | $ | - |
| DEMOLITION | $ | - |
| MARBLE REFINISHING | $ | - |
| FURNITURE UPHOLSTERY | $ | - |
| TOILET ACCESS | $ | - |
| PLUMBING | $ | - |
| CAULKING OF VANITIES | $ | - |
| READER BOARD | $ | - |
| DRYWALL | $ | - |
| PAINTING | $ | - |
| HVAC | $ | - |
| SPRINKLERS | $ | - |
| ELECTRICAL | $ | - |
| VANITIES | $ | - |
| CHAIR/BOOTHES | $ | - |
| TABLE TOPS 24"" | $ | - |
| TABLE TOPS 24"" | $ | - |

| | | |
|---|---|---|
| MARBLE TABLE TOP | $ | - |
| PAINTING/BRASS REFINISH | $ | - |
| DAIRY BOX FLOOR | $ | - |
| PRODUCE BOX FLOOR | $ | - |
| BEER/WINE BOX FLOOR | $ | - |
| RMS - TRIMAX UPGRADE | $ | - |
| CABANNA | $ | - |
| FULL BEDSPREADS/DUST | $ | - |
| VALANCE DRAPERY | $ | - |
| TUB GROUTING | $ | - |
| SWING BAR GUARDS | $ | - |
| CEILING VENT | $ | - |
| STEAM PRESSURE COOKER | $ | - |
| GUERIDON CART | $ | - |
| GUERIDON CART | $ | - |
| GUERIDON CART | $ | - |
| GUERIDON CART | $ | - |
| GUERIDON CART | $ | - |
| GUERIDON CART | $ | - |
| BATTERY SYSTEM | $ | - |
| ADDITIONAL BEACH CABANNAS | $ | - |
| PERSONAL COMPUTER W/ | $ | - |
| PERSONAL COMPUTER W/ | $ | - |
| PERSONAL COMPUTER W/ | $ | - |
| PERSONAL COMPUTER W/ | $ | - |
| PERSONAL COMPUTER W/ | $ | - |
| LASER PRINTER | $ | - |
| LASER PRINTER | $ | - |
| LASER PRINTER | $ | - |
| LASER PRINTER | $ | - |
| LASER PRINTER | $ | - |
| COMPUTER SOFTWARE | $ | - |
| COMPUTER SOFTWARE | $ | - |
| PERSONAL COMPUTER W/ | $ | - |
| LASER PRINTER / DRAWER | $ | - |
| LASER PRINTER | $ | - |
| PERSONAL COMPUTER W/LASER | $ | - |
| PRINTER EQUIPMENT | $ | - |
| PPS 2391 PRINTER | $ | - |
| PPS II 2380 PRINTER | $ | - |
| COFFEE GRINDER | $ | - |
| ESPRESSO/CAPPUCCINO | $ | - |
| ESPRESSO/CAPPUCCINO | $ | - |
| ESPRESSO/CAPPUCCINO | $ | - |
| MAIN KITCHEN QUARRT TILE | $ | - |
| 9406 MES FC#6500 | $ | - |
| DISK ARRAY SUBSYSTEM | $ | - |

| | | |
|---|---|---|
| SHARP FAX MACHINE | $ | - |
| IYSIS PROM BOARD | $ | - |
| 6MM AUTO AI LENS | $ | - |
| VHS RECORDERS | $ | - |
| CABINETRY | $ | - |
| SONY B & W CAMERAS | $ | - |
| COMPUTER SOFTWARE | $ | - |
| COMPUTER SOFTWARE | $ | - |
| 486DX PERSONAL COMPUTER | $ | - |
| IBM LASER PRINTER | $ | - |
| 486DX PERSONAL COMPUTER | $ | - |
| ROULETTE WINNING # | $ | - |
| ROULETTE WINNING # | $ | - |
| ROULETTE WINNING # | $ | - |
| ROULETTE WINNING # | $ | - |
| ROULETTE WINNING # | $ | - |
| ROULETTE WINNING # | $ | - |
| 35 MM SLIDE PROJECTOR | $ | - |
| 35 MM SLIDE PROJECTOR | $ | - |
| PERSONAL COMPUTER W/COLOR | $ | - |
| PERSONAL COMPUTER W/COLOR | $ | - |
| PERSONAL COMPUTER W/COLOR | $ | - |
| LOTUS 123 - DW5 | $ | - |
| 486SX PC W/COLOR DISPLAY | $ | - |
| LOTUS 123  SOFTWARE | $ | - |
| 486SX PC W/COLOR DISPLAY | $ | - |
| LOTUS 123 - DW5 | $ | - |
| 486SX PC W/COLOR DISPLAY | $ | - |
| IBM LASER PRINTER W/500 | $ | - |
| LOTUS 123 - WORDPERFECT | $ | - |
| LOTUS 123 - WORDPERFECT | $ | - |
| IBM LASER PRINTER W/500 | $ | - |
| 486SX PC W/COLOR DISPLAY | $ | - |
| 486SX PC W/COLOR DISPLAY | $ | - |
| 486SX PC W/COLOR DISPLAY | $ | - |
| WORDPERFECT SOFTWARE | $ | - |
| IBM LASER PRINTER W/500 | $ | - |
| IBM LASER PRINTER W/500 | $ | - |
| 486SX PC W/COLOR DISPLAY | $ | - |
| WORDPERFECT SOFTWARE | $ | - |
| HITACHI OSCILLOSCOPE | $ | - |
| LENS 6-12 MM F14 | $ | - |
| 1/3"" BW CAMERA | $ | - |
| WIDE ANGLE LENS ATTACH | $ | - |
| 2/3"" LENS 8MM A/I | $ | - |
| 1/2"" LENS 8.5 -51MM | $ | - |
| SWAN SIDE CHAIR | $ | - |

| | | |
|---|---|---|
| ELEVATOR CORNER MOUNT | $ | - |
| VCR VIDEO HEADS | $ | - |
| OUTSIDE VALANCE | $ | - |
| FRONT DESK CANOPY | $ | - |
| 1ST FLOOR BATHROOM | $ | - |
| 2ND FLOOR BATHROOM | $ | - |
| DATACARD EMBOSSER | $ | - |
| ICE MACHINE | $ | - |
| PC/W/COLOR MONITOR | $ | - |
| IBM LASER PRINTERR | $ | - |
| WORD PERFECT/LOTUS 123 | $ | - |
| PC/W/COLOR MONITOR | $ | - |
| PC/W/COLOR MONITOR | $ | - |
| PC/W/COLOR MONITOR | $ | - |
| PC/W/COLOR MONITOR | $ | - |
| PC/W/COLOR MONITOR | $ | - |
| SONY RECORDER | $ | - |
| VICON VIDEO HEADS | $ | - |
| VICON 8"" DOME | $ | - |
| PATTY MACHINE | $ | - |
| PORTE COCHERE CANOPY | $ | - |
| DESIGN FEES/ARCHITECTURAL | $ | - |
| LOUNGE CHAIR | $ | - |
| LOUNGE CHAIR | $ | - |
| LOVESEAT | $ | - |
| BENCH | $ | - |
| PILLOWS | $ | - |
| BOOTH | $ | - |
| OTTOMAN | $ | - |
| PULL-UP CHAIR | $ | - |
| GENERAL CONDITIONS/ | $ | - |
| CONCRETE | $ | - |
| DOORS/FRAMING/ | $ | - |
| GLAZING/MIRRORS | $ | - |
| GYPSUM BOARD | $ | - |
| ACCOUSTICAL CEILING | $ | - |
| FLOORING/CERAMIC TILE | $ | - |
| FOOD SERVICE EQUIPMENT | $ | - |
| MISC SPECIALTIES | $ | - |
| BOOK SHELF ACCESSORIES | $ | - |
| DINING CHAIRS | $ | - |
| TASSELS | $ | - |
| PLANTERS | $ | - |
| URNS | $ | - |
| ACCENT TABLE | $ | - |
| LAMP TABLE | $ | - |
| DESK | $ | - |

| | | |
|---|---|---|
| TABLE TOPS/BASES | $ | - |
| DESK CHAIR | $ | - |
| DOMES | $ | - |
| LENS | $ | - |
| ARCHITECTS/PERMITS | $ | - |
| DEMOLITION | $ | - |
| DOORS/FRAMES/HARDWARE | $ | - |
| GLASS/MIRRORS | $ | - |
| DRYWALL | $ | - |
| MARBLE | $ | - |
| ACCOUSTICAL CEILING | $ | - |
| PAINT | $ | - |
| COLUMN FINISHES | $ | - |
| CAMERA W/LENS | $ | - |
| CAMERA | $ | - |
| ARCHITECTURAL | $ | - |
| CAMERAS | $ | - |
| GARLAND BROILER | $ | - |
| GROEN KETTLE | $ | - |
| OMR PRINTER W/READER | $ | - |
| OMR PRINTER W/READER | $ | - |
| OMR PRINTER W/READER | $ | - |
| OMR PRINTER W/READER | $ | - |
| OMR PRINTER W/READER | $ | - |
| OMR PRINTER W/READER | $ | - |
| OMR PRINTER W/READER | $ | - |
| OMR PRINTER W/READER | $ | - |
| OMR PRINTER W/READER | $ | - |
| OMR PRINTER W/READER | $ | - |
| OMR PRINTER W/READER | $ | - |
| OMR PRINTER W/READER | $ | - |
| OMR PRINTER W/READER | $ | - |
| OMR PRINTER W/READER | $ | - |
| OMR PRINTER W/READER | $ | - |
| OMR PRINTER W/READER | $ | - |
| OMR PRINTER W/READER | $ | - |
| OMR PRINTER W/READER | $ | - |
| OMR PRINTER W/READER | $ | - |
| OMR PRINTER W/READER | $ | - |
| OMR PRINTER W/READER | $ | - |
| OMR PRINTER W/READER | $ | - |
| OMR PRINTER W/READER | $ | - |
| OMR PRINTER W/READER | $ | - |
| OMR PRINTER W/READER | $ | - |
| OMR PRINTER W/READER | $ | - |
| OMR PRINTER W/READER | $ | - |
| OMR PRINTER W/READER | $ | - |
| OMR PRINTER W/READER | $ | - |

| | | |
|---|---|---|
| OMR PRINTER W/READER | $ | - |
| OMR PRINTER W/READER | $ | - |
| OMR PRINTER W/READER | $ | - |
| WORK STATION | $ | - |
| CLAY SCULPTURE | $ | - |
| EPOXY FALCON | $ | - |
| 486SL PC W/CREDIT CARD | $ | - |
| 486SL PC W/CREDIT CARD | $ | - |
| 486SL PC W/CREDIT CARD | $ | - |
| 486SL PC W/CREDIT CARD | $ | - |
| 486SL PC W/CREDIT CARD | $ | - |
| 486SL PC W/CREDIT CARD | $ | - |
| 486SL PC W/CREDIT CARD | $ | - |
| 486SL PC W/CREDIT CARD | $ | - |
| 486SL PC W/CREDIT CARD | $ | - |
| 486SL PC W/CREDIT CARD | $ | - |
| 486SL PC W/CREDIT CARD | $ | - |
| 486SL PC W/CREDIT CARD | $ | - |
| 486SL PC W/CREDIT CARD | $ | - |
| 486SL PC W/CREDIT CARD | $ | - |
| 486SL PC W/CREDIT CARD | $ | - |
| 486SL PC W/CREDIT CARD | $ | - |
| 486SL PC W/CREDIT CARD | $ | - |
| 486SL PC W/CREDIT CARD | $ | - |
| 486SL PC W/CREDIT CARD | $ | - |
| 486SL PC W/CREDIT CARD | $ | - |
| 486SL PC W/CREDIT CARD | $ | - |
| 486SL PC W/CREDIT CARD | $ | - |
| 486SL PC W/CREDIT CARD | $ | - |
| 486SL PC W/CREDIT CARD | $ | - |
| 486SL PC W/CREDIT CARD | $ | - |
| 486SL PC W/CREDIT CARD | $ | - |
| 486SL PC W/CREDIT CARD | $ | - |
| 486SL PC W/CREDIT CARD | $ | - |
| 486SL PC W/CREDIT CARD | $ | - |
| 486SL PC W/CREDIT CARD | $ | - |
| 486SL PC W/CREDIT CARD | $ | - |
| VIDEO PROJECTOR W/CASE | $ | - |
| MINI DOME W/CAMERA | $ | - |
| FACSIMILE | $ | - |
| MAHOGANT SECRETARIAL DESK | $ | - |
| DESK 72 X 36 | $ | - |
| CREDENZA | $ | - |
| EXEC CHAIR | $ | - |
| GUEST CHAIR | $ | - |
| KING SIZE MATTRESS & BOX | $ | - |
| FULL SIZE MATTRESS & BOX | $ | - |

| | | |
|---|---|---|
| LIFE SAFETY SYSTEM | $ | - |
| BRASS RAILING | $ | - |
| BRASS ASH URNS | $ | - |
| DRIVE UNIT ENVIRONMENTAL | $ | - |
| BOOM LIFT | $ | - |
| CABINETRY W/MARBLE TOP | $ | - |
| BLACK GLASS PANELS | $ | - |
| MARKET FORGE STEAMER | $ | - |
| SONY RECORDER | $ | - |
| 9"" MONITOR W/2 SONY RACK | $ | - |
| MISC SPECIALITIES | $ | - |
| GLASS DESIGN | $ | - |
| FULL SIZE MATTRESS & BOX | $ | - |
| KING SIZE MATTRESS & BOX | $ | - |
| STACKING TANSUS | $ | - |
| DESIGN FEES | $ | - |
| BENCHES | $ | - |
| SIDE CHAIR | $ | - |
| ARM CHAIR | $ | - |
| ARM CHAIR | $ | - |
| CREDENZA | $ | - |
| CHANDELIER | $ | - |
| COCKTAIL TABLE | $ | - |
| LAMP TABLE | $ | - |
| END TABLE | $ | - |
| SHOWER CURTAINS | $ | - |
| BEDSPREADS | $ | - |
| SOFA/DINING CHAIRS | $ | - |
| OTTOMANS | $ | - |
| GENERAL CONDITIONS | $ | - |
| ARCH WOODWORK/HARDWARE | $ | - |
| GLASS | $ | - |
| MARBLE | $ | - |
| PAINTING | $ | - |
| REHUPOLSTERING | $ | - |
| SEASHELLS | $ | - |
| OBLISKS | $ | - |
| ASHTRAYS | $ | - |
| ASHTRAYS | $ | - |
| GINGER JARS | $ | - |
| GIRAFFES | $ | - |
| PHONE SYSTEM | $ | - |
| DROP BOX SECURITY UPGRADE | $ | - |
| MULTI STATION ACCESS UNIT | $ | - |
| 8230 BASE UNIT | $ | - |
| PRE ACTION SYSTEM | $ | - |
| WINE COOLER | $ | - |

| | | |
|---|---|---|
| 486DX PC W/COLOR DISPLAY | $ | - |
| PC W/ NETWARE | $ | - |
| SLOT STOOLS | $ | - |
| SLOT STOOLS | $ | - |
| SLOT STOOLS | $ | - |
| BEAUTY SALON TILE FLOOR | $ | - |
| 1890 STREET CLOCK | $ | - |
| RCA TV W/REMOTE | $ | - |
| KING SIZE MATTRESS & BOX | $ | - |
| FULL SIZE MATTRESS & BOX | $ | - |
| PIT STAND MODIFICATION | $ | - |
| VOGT ICE MACHINE | $ | - |
| VOGT ICE MACHINE | $ | - |
| VOGT ICE MACHINE | $ | - |
| ELECTRICAL PIT STAND | $ | - |
| TANNING UNIT/BED | $ | - |
| TANNING UNIT/BED | $ | - |
| UNIVERSAL TRANSPONDER | $ | - |
| BACCARAT PIT STANTIONS | $ | - |
| M5 | $ | - |
| TABLE TOPS | $ | - |
| TYPICAL ROOM MASSETT BLDG | $ | - |
| CORNUCOPIA TABLE TOPS | $ | - |
| DETAIL/GL ADJ --DONT RETIRE-- | $ | - |
| DETAIL/GL ADJUSTMENT | $ | - |
| RESERVE ON PP&E | $ | - |
| DESIGN FEES | $ | - |
| BRASS PLANTERS | $ | - |
| TABLES | $ | - |
| CANDLE STICKS/WALL | $ | - |
| BEDSPREADS | $ | - |
| DISHES | $ | - |
| BRASS - MIRRORS | $ | - |
| MARBLE REFINISH | $ | - |
| CARPENTRY | $ | - |
| PAINTING | $ | - |
| FABRIC WALL PANELS | $ | - |
| SOFA - CHAISE | $ | - |
| GENERAL CONDITIONS | $ | - |
| FISCHE VIEWER | $ | - |
| PRE ACTION SYSTEM | $ | - |
| IBM LASER PRINTER | $ | - |
| 486DX W/COLOR DISPLAY | $ | - |
| PBX RENOVATIONS | $ | - |
| IBM 486DX2 PC | $ | - |
| IBM LASER PRINTER | $ | - |
| IBM 486DX W/COLOR DISPLAY | $ | - |

| | | |
|---|---|---|
| IBM LASER PRINTER | $ | - |
| JG FURNITURE | $ | - |
| 9337 240 DISK ARRAY | $ | - |
| 9337 240 DISK ARRAY | $ | - |
| 9337 240 DISK ARRAY | $ | - |
| BLUE HARMONY CARPET | $ | - |
| SAFE BASES | $ | - |
| FULL SIZE MATTRESS AND | $ | - |
| KING SIZE MATTRESS AND | $ | - |
| FULL SIZE MATTRESS AND | $ | - |
| EXTERIOR GARAGE DOUBLE | $ | - |
| 18 GAUGE STEEL DOOR | $ | - |
| GALVANIZED STEEL GARAGE | $ | - |
| PARKING GARAGE ACCESS | $ | - |
| PIT STAND COMPUTERS | $ | - |
| JOY FAN MOTOR | $ | - |
| CROSS COUNTRY SKI SYSTEM | $ | - |
| PEREGRINE FALCON STATUE | $ | - |
| QUINTON TREAD MILL | $ | - |
| FULL SIZE MATTRESS | $ | - |
| KING SIZE MATTRESS | $ | - |
| COMPUTER SOFTWARE | $ | - |
| 487 SX PC W/ COLOR | $ | - |
| UHF-5 WATT 6 CHANNEL | $ | - |
| CREAMERY CONVERSION | $ | - |
| PLAYBACK SYSTEM | $ | - |
| X POINT FORMS DESIGN | $ | - |
| X POINT FORMS DESIGN | $ | - |
| NEC VERSA NOTEBOOK W/ | $ | - |
| NEC VERSA NOTEBOOK W/ | $ | - |
| NEC VERSA NOTEBOOK W/ | $ | - |
| NEC VERSA NOTEBOOK W/ | $ | - |
| COMPUTER TERMINAL | $ | - |
| FULL SIZE MATTRESS & | $ | - |
| KING SIZE MATTRESS & | $ | - |
| COUNTING SCALE | $ | - |
| FLOOR SAFES | $ | - |
| TREADMILL FREIGHT | $ | - |
| COFFEE SHOP AWNING | $ | - |
| PH0NE UPGRADE | $ | - |
| BEDSPREADS | $ | - |
| SPEAKER CHEST | $ | - |
| POP UP TV SWIVEL | $ | - |
| POP UP TV UNIT | $ | - |
| DRESSER | $ | - |
| SHOWER CURTAINS | $ | - |
| DESIGN FEES | $ | - |

| | | |
|---|---|---|
| UPHOLSTERY CHAIRS/ | $ | - |
| TABLE TOPS | $ | - |
| TABLE TOPS | $ | - |
| TABLE TOPS | $ | - |
| TABLE BASES | $ | - |
| GLASS & GLAZING | $ | - |
| PAINTING | $ | - |
| CAST FIBERGLASS | $ | - |
| SILK PLANTS | $ | - |
| STEAMER | $ | - |
| CHAR BROILER | $ | - |
| FRYER | $ | - |
| SHELVING | $ | - |
| TOWN WOK | $ | - |
| TRAULSEN REFRIGERATION | $ | - |
| FOOD SERVICE EQUIPMENT | $ | - |
| BILL CHANGERS | $ | - |
| TUMBLE DRYER | $ | - |
| DISH MACHINE | $ | - |
| POT PAN WASHER | $ | - |
| INFRARED BROILER | $ | - |
| GRIDDLE TOP OVEN | $ | - |
| OVEN FLAT TOP SPECTRO | $ | - |
| FLOWER ARRANGEMENTS | $ | - |
| CURRENCY COUNTING | $ | - |
| CHANGE CARTS | $ | - |
| MULTI RECORDING VCR | $ | - |
| EASY BAR BEVERAGE | $ | - |
| FLOOR WALK IN BOX | $ | - |
| STAIRMASTER | $ | - |
| STEPMILL | $ | - |
| STATIONARY BICYCLE | $ | - |
| BAGGAGE ROOM DOORS | $ | - |
| AIR CONDITIONING | $ | - |
| GENERAL CONSTRUCTION | $ | - |
| ARCHITECTURAL DESIGN | $ | - |
| SCRAP TABLE | $ | - |
| 20"" RCA COLOR TV | $ | - |
| HALCO BOOSTER | $ | - |
| HEALTH SPA RECEPTION | $ | - |
| CABINETRY | $ | - |
| PRE ACTION SYSTEM | $ | - |
| ICE MACHINE W/STORAGE BIN | $ | - |
| CLARK POWER JACK | $ | - |
| ROTATING DRUM | $ | - |
| CHAIRS | $ | - |
| TAMBOUR ROLL TOP | $ | - |

| | | |
|---|---|---|
| SAFE INSTALLATION | $ | - |
| COCKTAIL TABLE | $ | - |
| SOFA/LOVEAEAT | $ | - |
| LAMP TABLE | $ | - |
| CHAIRS | $ | - |
| TABLE | $ | - |
| SHELVING | $ | - |
| STAINLESS STEEL SHELF | $ | - |
| ASH URN TOPS (BRASS) | $ | - |
| CHAISE LOUNGE | $ | - |
| BEDDING | $ | - |
| POP-UP UNIT (FREIGHT) | $ | - |
| PAINTING | $ | - |
| FOOD SERVICE EQUIPMENT | $ | - |
| SAFE INSTALLATION | $ | - |
| MASSAGE TABLE | $ | - |
| BRASS SPREAD RACK | $ | - |
| ROAST BEEF CART | $ | - |
| SAFE INSTALLATION | $ | - |
| CARRIBBEAN STUD POKER | $ | - |
| CHANGE BOOTH #3 DESIGN | $ | - |
| SALES TAX TYPICAL ROOMS | $ | - |
| SALES TAX GRAND SUITES | $ | - |
| 24 X 30 TABLE TOP | $ | - |
| 36 X 36 TABLE TOP | $ | - |
| 30 X 48 TABLE TOP | $ | - |
| STUD POKER TABLE | $ | - |
| SLOT REPAIR SHOP | $ | - |
| BLACK JACK STOOLS | $ | - |
| DEADBOLT LOCKS | $ | - |
| 1700 WATT MICROWAVE OVEN | $ | - |
| 50"" PIONEER TV | $ | - |
| SHARP CASH REGISTER | $ | - |
| MICROWAVE OVEN | $ | - |
| SLOT REPAIR SHOP | $ | - |
| EXPANDED SLOT AREA | $ | - |
| CHANGE BOOTH #3 | $ | - |
| CHANGE BOOTH #3 | $ | - |
| SLOT REPAIR SHOP | $ | - |
| EXPANDED SLOT AREA CARPET | $ | - |
| KITCHEN FAN | $ | - |
| FOOD SERVICE EQUIP | $ | - |
| UPHOLSTERED PANELS | $ | - |
| PAINTING | $ | - |
| TILE | $ | - |
| GYPSUM WALLBOARD | $ | - |
| GLASS AND BRASS | $ | - |

| | | |
|---|---|---|
| DOORS AND FRAMES | $ | - |
| SPRAYED FIREPROOFING | $ | - |
| FINISH CARPENTRY | $ | - |
| ROUGH CARPENTRY | $ | - |
| DEMOLITION | $ | - |
| GENERAL CONDITIONS | $ | - |
| DESIGN/PERMITS | $ | - |
| BJ AREA CHANDELIER | $ | - |
| BRASS CHANDELIER | $ | - |
| DEALER CHAIR | $ | - |
| POKER CHAIR | $ | - |
| KENO CHAIR | $ | - |
| BAR STOOL | $ | - |
| WHITE PHONES | $ | - |
| ASBESTOS REMOVAL | $ | - |
| POKER TABLE | $ | - |
| 36 X 36 TABLE | $ | - |
| 30 X 48 TABLE | $ | - |
| 24 X 30 TABLE | $ | - |
| WOOD MOULDINGS | $ | - |
| PAGING SYSTEM | $ | - |
| PHONE SYSTEM | $ | - |
| LOADING DOCK GATE | $ | - |
| CORNUCOPIA KITCHEN AIR | $ | - |
| HOTDOG GRILL/BUN WARMER | $ | - |
| WIRE/GLASS KENO DOOR | $ | - |
| DISHWASHER EMP CAFE | $ | - |
| DOUBLE CHANGE BANK | $ | - |
| DINING CHAIRS | $ | - |
| KITCHEN EXHAUST CANOPY | $ | - |
| STACK CHAIRS | $ | - |
| TABLES (CORNUCOPIA) | $ | - |
| DINING CHAIRS (CARUSO'S) | $ | - |
| 50 TON CONDENSING UNIT | $ | - |
| 17"" ALL PURPOSE MATADOR C | $ | - |
| MANNEQUINS | $ | - |
| SCRAPING/WORK TABLE | $ | - |
| TUMBLE DRYER | $ | - |
| HALLDE CHOPPER | $ | - |
| COAT CHECK FACILITY | $ | - |
| CARIBBEAN STUD POKER | $ | - |
| RESILIENT FLOORING | $ | - |
| DANCE FLOOR | $ | - |
| 960 SQ YDS CARPET | $ | - |
| VIP PROMOTIONS | $ | - |
| VIP DESK | $ | - |
| DESIGN FEES/PERMITS | $ | - |

| | | |
|---|---|---|
| 70"" TV | $ | - |
| 35"" STEREO TV | $ | - |
| FURNITURE | $ | - |
| ACCESSORIES | $ | - |
| GENERAL CONDITIONS | $ | - |
| DEMOLITION | $ | - |
| DOORS/FRAMES/HARDWARE | $ | - |
| GLASS/GLAZING | $ | - |
| METAL STUDS/GYP BOARD | $ | - |
| MARBLE | $ | - |
| FOOD SERVICE | $ | - |
| CARPENTRY | $ | - |
| GAS RANGE/BROILER | $ | - |
| INSULATED CABINET | $ | - |
| SCRAP TABLE | $ | - |
| CUSTOM S/S TABLE | $ | - |
| STUD POKER ELEC | $ | - |
| COAT CHECK | $ | - |
| CARPET | $ | - |
| ACCESSORIES | $ | - |
| TABLES | $ | - |
| TABLES | $ | - |
| TABLES | $ | - |
| TABLES | $ | - |
| TABLES | $ | - |
| CLOCK RADIOS | $ | - |
| DESIGN | $ | - |
| TICKER TAPE MACHINE | $ | - |
| BOOKS | $ | - |
| CHESTS | $ | - |
| SIDE TABLE | $ | - |
| BEDSIDE CHESTS | $ | - |
| CONSOLE | $ | - |
| KING SIZE POSTER BED | $ | - |
| LAMP TABLE | $ | - |
| DINING TABLE | $ | - |
| KING SIZE MATTRESS AND | $ | - |
| LAMP TABLE | $ | - |
| SIX PANEL SCREEN | $ | - |
| DINING CHAIRS | $ | - |
| LOUNGE CHAIRS | $ | - |
| BENCH | $ | - |
| COFFEE TABLE AND BASE | $ | - |
| SOFA | $ | - |
| GENERAL CONDITIONS/ | $ | - |
| FF&E | $ | - |
| ELECTRICAL | $ | - |

| | | |
|---|---|---|
| CARPET | $ | - |
| DINING CHAIRS | $ | - |
| CARPENTRY | $ | - |
| GENERAL CONDITIONS | $ | - |
| DESIGN | $ | - |
| HOBART SLICER | $ | - |
| HOBART SLICER | $ | - |
| SCRAP TABLE | $ | - |
| PHILLIPS 32"" TV | $ | - |
| SOFA BEDS | $ | - |
| LOUNGE CHAIRS | $ | - |
| ACCESSORIES | $ | - |
| MITSUBISHI TV | $ | - |
| PHONES | $ | - |
| GLASS DOOR ETCHING | $ | - |
| SILK FLOWER ARRANEMENTS | $ | - |
| ACCESSORIES | $ | - |
| CHAIN LINK FENCE | $ | - |
| CHAIRS - CARUSO'S | $ | - |
| CLARK ELEC PALLET JACK | $ | - |
| CLARK ELEC PALLET JACK | $ | - |
| CLARK ELEC PALLET JACK | $ | - |
| CHAIRS | $ | - |
| OAK SHELF | $ | - |
| MARBLE VANITIES | $ | - |
| VENEER TOP | $ | - |
| FOLD AND ROLL RISER | $ | - |
| CHILLED WATER COILS | $ | - |
| SODA DISPENSING MACHINE | $ | - |
| SODA DISPENSING MACHINE | $ | - |
| TV ARMOIRETEM | $ | - |
| TV ARMOIRETEM | $ | - |
| 75 LB CAPACITY TUMBLENE | $ | - |
| PORTABLE BAR | $ | - |
| PORTABLE BAR | $ | - |
| PORTABLE BAR | $ | - |
| EXECUTIVE SWIVEL CHAIR | $ | - |
| EXECUTIVE DESK | $ | - |
| TABLES | $ | - |
| VAV BOX CONTROLLERS | $ | - |
| CLEAR GLASS SHELVES | $ | - |
| FOOD WARMER COVERS | $ | - |
| CARIBBEAN STUD POKER | $ | - |
| BLACKJACK CHAIRS | $ | - |
| GROEN GAS FIRED BRAISER | $ | - |
| REFRIGERATION UNIT | $ | - |
| GROEN BRAISING PAN | $ | - |

| | | |
|---|---|---|
| COFFEE MACHINE | $ | - |
| COFFEE MACHINE | $ | - |
| RAMP - PROVIDANCE AVE | $ | - |
| INSTANT RECOVERY FRYER | $ | - |
| ICE DISPENSER/CUBER | $ | - |
| CASH CALL | $ | - |
| PRIZE DISPLAY RAMP | $ | - |
| SIX BURNER CONVENTIONAL | $ | - |
| ICE DISPENSERS W/CUBERS | $ | - |
| PARKING AUTO GATES | $ | - |
| CASH CALL RENOVATIONS | $ | - |
| ICE DISPENSERS | $ | - |
| CHAIRS QUEEN ANN | $ | - |
| ACCESS DOOR CASH CALL | $ | - |
| UPHOLSTERY | $ | - |
| BEAUTY SALON RENOVATIONS | $ | - |
| ICE DISPENSERS | $ | - |
| CHILLER CONVERSION | $ | - |
| BEACH CHAIRS | $ | - |
| BURNISHING MACHINE | $ | - |
| OAKS KITCHEN HOOD UNIT | $ | - |
| GAZABO | $ | - |
| BEACH SHED | $ | - |
| SQUARE FOOD CARRIERS | $ | - |
| ROOM SERVICE TABLES | $ | - |
| EXHAUST FAN EMP CAFE | $ | - |
| OAK'S KITCHEN RENOVATIONS | $ | - |
| BROILER W/SPLASH GUARD | $ | - |
| INLINE EXHAUST FAN | $ | - |
| VALET GARAGE STORM DRAIN | $ | - |
| BEACH UMBRELLAS | $ | - |
| PALLET TRUCK | $ | - |
| PALLET TRUCK | $ | - |
| CHAISE LOUNGES | $ | - |
| CAFE WALLCOVERING | $ | - |
| CHAIRS | $ | - |
| TABLES (DOUBLES) | $ | - |
| TABLES (QUADS) | $ | - |
| BAKE SHOP WALK IN BOX | $ | - |
| WALK IN BOX | $ | - |
| SPECIALTIES - CO | $ | - |
| FURNISHINGS CO | $ | - |
| FINISH CARPENTRY | $ | - |
| WOOD DOORS | $ | - |
| STILE AND WOOD DOORS | $ | - |
| ACCESS DOORS | $ | - |
| IMPACT TRAFFIC DOORS | $ | - |

| | | |
|---|---|---|
| DOOR HARDWARE | $ | - |
| MOCK UP MODEL | $ | - |
| RESILIENT FLOORING | $ | - |
| TEXTURED CEILINGS | $ | - |
| FIRE EXT. CABINETS & | $ | - |
| OPERABLE PANEL & | $ | - |
| TOILET & BATH ACCESSORIES | $ | - |
| INTERIOR DESIGN FEES | $ | - |
| WATER SERVICE | $ | - |
| TELEPHONE EQUIPMENT/ | $ | - |
| CABLE EQUIPMENT | $ | - |
| FINISHES CO | $ | - |
| BEDFRAMES | $ | - |
| QUEEN HEADBOARDS | $ | - |
| QUEEN BEDSETS | $ | - |
| QUEEN ARMOIRE | $ | - |
| MOULDING ALL ROOM | $ | - |
| QUEEN VANITIES | $ | - |
| QUEEN VANITY CHAIRS | $ | - |
| QUEEN ACTIVITY CHAIRS | $ | - |
| QUEEN DUVET COVERS | $ | - |
| QUEEN DUSTRUFFLES | $ | - |
| NIGHTSTANDS W/DRAPE | $ | - |
| ACTIVITY TABLE W/DRAPE | $ | - |
| QUEEN SHOWER CURTAIN | $ | - |
| KING BEDFRAMES | $ | - |
| KING HEADBOARDS | $ | - |
| KING BEDSET | $ | - |
| ARMOIRE | $ | - |
| KING NIGHTSTANDS | $ | - |
| KING VANITIES | $ | - |
| KING VANITY CHAIRS | $ | - |
| KING ACTIVITY CHAIRS | $ | - |
| KING DUVET COVERS | $ | - |
| KING DUSTRUFFLE | $ | - |
| KING ACTIVITY TABLE | $ | - |
| KING SHOWER CURTAINS | $ | - |
| KING END SUITES | $ | - |
| KING END SUITES | $ | - |
| KING END SUITES | $ | - |
| KING END SUITES | $ | - |
| KING END SUITES | $ | - |
| KING END SUITES | $ | - |
| KING END SUITES | $ | - |
| KING END SUITES | $ | - |
| KING END SUITES | $ | - |
| KING END SUITES | $ | - |

| | | |
|---|---|---|
| KING END SUITES | $ | - |
| KING END SUITES | $ | - |
| KING END SUITES | $ | - |
| KING END SUITES | $ | - |
| KING END SUITES | $ | - |
| KING END SUITES | $ | - |
| KING END SUITES | $ | - |
| KING END SUITES | $ | - |
| KING END SUITES | $ | - |
| KING END SUITES | $ | - |
| KING END SUITES | $ | - |
| KING END SUITES | $ | - |
| KING END SUITES | $ | - |
| KING END SUITES | $ | - |
| END PARLOR SUITES | $ | - |
| END PARLOR SUITES | $ | - |
| END PARLOR SUITES | $ | - |
| END PARLOR SUITES | $ | - |
| END PARLOR SUITES | $ | - |
| END PARLOR SUITES | $ | - |
| END PARLOR SUITES | $ | - |
| END PARLOR SUITES | $ | - |
| END PARLOR SUITES | $ | - |
| END PARLOR SUITES | $ | - |
| END PARLOR SUITES | $ | - |
| END PARLOR SUITES | $ | - |
| END PARLOR SUITES | $ | - |
| END PARLOR SUITES | $ | - |
| END PARLOR SUITES | $ | - |
| END PARLOR SUITES | $ | - |
| END PARLOR SUITES | $ | - |
| END PARLOR SUITES | $ | - |
| END PARLOR SUITES | $ | - |
| END PARLOR SUITES | $ | - |
| END PARLOR SUITES | $ | - |
| END PARLOR SUITES | $ | - |
| END PARLOR SUITES | $ | - |
| END PARLOR SUITES | $ | - |
| END PARLOR SUITES | $ | - |
| END PARLOR SUITES | $ | - |
| END PARLOR SUITES | $ | - |
| HOSPITALITY ROOMS | $ | - |
| END PARLOR SUITES | $ | - |
| END PARLOR SUITES | $ | - |
| HOSPITALITY ROOMS | $ | - |
| HOSPITALITY ROOMS | $ | - |
| HOSPITALITY ROOMS | $ | - |
| HOSPITALITY ROOMS | $ | - |

| | | |
|---|---|---|
| HOSPITALITY ROOMS | $ | - |
| HOSPITALITY ROOMS | $ | - |
| HOSPITALITY ROOMS | $ | - |
| HOSPITALITY ROOMS | $ | - |
| HOSPITALITY ROOMS | $ | - |
| HOSPITALITY ROOMS | $ | - |
| HOSPITALITY ROOMS | $ | - |
| HOSPITALITY ROOMS | $ | - |
| HOSPITALITY ROOMS | $ | - |
| HOSPITALITY ROOMS | $ | - |
| HOSPITALITY ROOMS | $ | - |
| HOSPITALITY ROOMS | $ | - |
| HOSPITALITY ROOMS | $ | - |
| TYPICAL PARLOR SUITES | $ | - |
| TYPICAL PARLOR SUITES | $ | - |
| TYPICAL PARLOR SUITES | $ | - |
| TYPICAL PARLOR SUITES | $ | - |
| TYPICAL PARLOR SUITES | $ | - |
| TYPICAL PARLOR SUITES | $ | - |
| TYPICAL PARLOR SUITES | $ | - |
| TYPICAL PARLOR SUITES | $ | - |
| TYPICAL PARLOR SUITES | $ | - |
| TYPICAL PARLOR SUITES | $ | - |
| TYPICAL PARLOR SUITES | $ | - |
| TYPICAL PARLOR SUITES | $ | - |
| TYPICAL PARLOR SUITES | $ | - |
| TYPICAL PARLOR SUITES | $ | - |
| TYPICAL PARLOR SUITES | $ | - |
| TYPICAL PARLOR SUITES | $ | - |
| TYPICAL PARLOR SUITES | $ | - |
| TYPICAL PARLOR SUITES | $ | - |
| TYPICAL PARLOR SUITES | $ | - |
| TYPICAL PARLOR SUITES | $ | - |
| CORRIDOR | $ | - |
| CORRIDOR | $ | - |
| CORRIDOR | $ | - |
| CORRIDOR | $ | - |
| CORRIDOR | $ | - |
| CORRIDOR | $ | - |
| OAKS RESTAURANT | $ | - |
| OAKS RESTAURANT | $ | - |
| OAKS RESTAURANT | $ | - |
| OAKS RESTAURANT | $ | - |
| PEREGRINES | $ | - |
| PEREGRINES | $ | - |
| BACK OF HOUSE | $ | - |
| BACK OF HOUSE | $ | - |
| PRESIDENTIAL SUITE | $ | - |

| | | |
|---|---|---|
| 23RD FLOOR | $ | - |
| 23RD FLOOR | $ | - |
| 20TH & 21ST FLOOR | $ | - |
| MODEL ROOM | $ | - |
| SURVEILLANCE CCTV SYSTEM | $ | - |
| OVERHEAD COILING DOORS | $ | - |
| FREEZER | $ | - |
| OWNER SUPPLIED FF&E | $ | - |
| TREADMASTER | $ | - |
| MULTI STATION GYM | $ | - |
| IRRIGATION SYSTEM | $ | - |
| SITE FURNISHINGS | $ | - |
| TOPSOIL | $ | - |
| FOOD SERVICE EQUIPMENT | $ | - |
| ORNAMENTAL METALS | $ | - |
| LIGHT SWITCH FOR ARMOIRE | $ | - |
| VANITIES | $ | - |
| TV CABINETS | $ | - |
| MURPHY BED FOLDING DOORS | $ | - |
| NIGHTSTANDS | $ | - |
| VANITIES | $ | - |
| LOUNGE CHAIRS | $ | - |
| MURPHY BED FOLDING DOORS | $ | - |
| TV CABINET | $ | - |
| CONSOLE TABLE | $ | - |
| MURPHY BED FOLDING DOORS | $ | - |
| MURPHY BED ENCLOSURE | $ | - |
| VANITIES | $ | - |
| VANITIES | $ | - |
| BULL CHAIRS | $ | - |
| BARSTOOLS | $ | - |
| TABLE TOPS/BASES | $ | - |
| TABLE TOPS/BASES | $ | - |
| TRASH CONTAINERS | $ | - |
| DINING CHAIRS | $ | - |
| SIDE CHAIRS | $ | - |
| DINING CHAIRS | $ | - |
| BANQUETTES | $ | - |
| DINING TABLES TOPS/BASES | $ | - |
| DINING TABLES TOPS/BASES | $ | - |
| DINING TABLES TOPS/BASES | $ | - |
| WALL PANEL FABRIC | $ | - |
| UPHOLSTERED SOFFIT PANEL | $ | - |
| TRIM PADDED PANELS 23RDFL | $ | - |
| 22ND FL CORR PANEL FABRIC | $ | - |
| PRES SUITE DRAPERY/BED | $ | - |
| MISC. FEES | $ | - |

| | | |
|---|---|---|
| POP-UP TV CABINET PRES | $ | - |
| FOOD EQUIPMENT | $ | - |
| WOODS & PLASTICS | $ | - |
| DOOR BOTTOM CHANGES | $ | - |
| PALLET TRUCK | $ | - |
| HOTEL ROOM REFRIGERATOR | $ | - |
| ZODIAC SUITE FF&E | $ | - |
| MISC FF&E | $ | - |
| FRONT DESK RENOVATIONS | $ | - |
| BOOTHES | $ | - |
| TABLESS | $ | - |
| DOORS & FRAMES | $ | - |
| GLASS & GLAZING | $ | - |
| MARBLE/TILE | $ | - |
| KITCHEN EQUIPMENT | $ | - |
| UPHOLSTERY | $ | - |
| DESIGN | $ | - |
| ASIAN  REST DESIGN | $ | - |
| ASIAN  REST | $ | - |
| ASIAN  REST | $ | - |
| ASIAN  REST | $ | - |
| ASIAN  REST | $ | - |
| ASIAN  REST | $ | - |
| ASIAN  REST | $ | - |
| ASIAN  REST | $ | - |
| ASIAN  REST | $ | - |
| HORIZONS REST | $ | - |
| ASIAN REST | $ | - |
| ASIAN REST | $ | - |
| ASIAN REST | $ | - |
| WAITERS STATION | $ | - |
| BUSSING STATIONS | $ | - |
| S/S AND ALUMINUM DIAMOND | $ | - |
| BAC TOWERS | $ | - |
| CORRIDOR PHONE MIRROR | $ | - |
| GUESTROOM MARBLE | $ | - |
| ZODIAC SUITES | $ | - |
| TOWER COMPLETEION | $ | - |
| HEALTH CLUB CABINETRY | $ | - |
| KITCHEN EXHAUST DUCTWORK | $ | - |
| NIXALITE BIRD CONTROL | $ | - |
| EXHAUST FAN & DUCTWORK | $ | - |
| EXHAUST DUST COLLECTOR | $ | - |
| HORIZONS COMPLETION | $ | - |
| ASIAN REST COMPLETION | $ | - |
| DESIGN FEES | $ | - |
| TRASH RECEPTICLE | $ | - |

| | | |
|---|---|---|
| SMALL DOME CEILING | $ | - |
| WALL SCONCES | $ | - |
| VERSACE SCARVES & FRAMES | $ | - |
| UPHOLSTERED PANELS | $ | - |
| CHAIRS | $ | - |
| STOOLS | $ | - |
| FLOWER ARRANGEMENTS | $ | - |
| CONSOLE | $ | - |
| END TABLE | $ | - |
| LAP TOP COMPUTER TABLES | $ | - |
| OTTOMANS | $ | - |
| LOUNGE CHAIR | $ | - |
| ROUND VENETIAN MIRROR | $ | - |
| WALL MURALS | $ | - |
| CEILING MURALS | $ | - |
| WALL MOUNTED TABLE | $ | - |
| CARPENTRY | $ | - |
| GENERAL CONDITIONS | $ | - |
| DEMOLITION | $ | - |
| WATER PROOFING | $ | - |
| TILE | $ | - |
| PAINTING | $ | - |
| ACCESSORIES | $ | - |
| ACCESSORIES | $ | - |
| MISC HOTEL IMPROVEMENTS | $ | - |
| MONEY TRANSPORTER | $ | - |
| ROULETTE TRACKER | $ | - |
| MISC. KITCHEN SETUP | $ | - |
| OAKS CHEF COUNTER | $ | - |
| SOUND SYSTEM | $ | - |
| DIMMER SYSTEM | $ | - |
| AIR COMPRESSOR / | $ | - |
| DISHWASHER | $ | - |
| PEREGRINES' CHAIRS | $ | - |
| PLATFORM TRUCKS | $ | - |
| SHELVING | $ | - |
| TABLE DROP TROLLEYS | $ | - |
| LOADING DOCK DOOR | $ | - |
| CLUB CHAIR W/PILLOWS | $ | - |
| OTTOMANS | $ | - |
| FENCING LOADING DOCK | $ | - |
| CHANGE CARTS | $ | - |
| ROULETTE WHEEL | $ | - |
| COIN CART | $ | - |
| BOILER 600HP | $ | - |
| DESIGN FEES | $ | - |
| GENERAL CONDITIONS | $ | - |

| | | |
|---|---|---|
| VAINTY CHAIRS | $ | - |
| KING HEADBOARDS | $ | - |
| FF&E | $ | - |
| DOORS & FRAMES | $ | - |
| METAL STUDS / DRYWALL | $ | - |
| QUEEN HEADBOARDS | $ | - |
| DRAPE TABLES | $ | - |
| NIGHTSTANDS | $ | - |
| ACTIVITY TABLES | $ | - |
| ARMOIRES | $ | - |
| VANITY | $ | - |
| BELBIEN FINISH ELEVATOR | $ | - |
| DRAPERY/BEDDING | $ | - |
| BATH ACCESSORIES | $ | - |
| GLASS TOP FOR NIGHTSTANDS | $ | - |
| GLASS TOP FOR ACTIVITY | $ | - |
| CUSTOM SECTIONAL | $ | - |
| DRAPERY/BEDDING | $ | - |
| COCKTAIL TABLE | $ | - |
| SOFAS | $ | - |
| SOFA PILLOWS | $ | - |
| ACTIVITY CHAIRS | $ | - |
| LOUNGE   CHAIRS | $ | - |
| CLUB CHAIRS | $ | - |
| SOFAS | $ | - |
| OTTOMANS | $ | - |
| SHOWER CURTAINS | $ | - |
| ACCESSORIES | $ | - |
| KLISMOS TABLE | $ | - |
| KLISMOS TABLE | $ | - |
| BED FRAMES KING | $ | - |
| BED FRAMES DOUBLE | $ | - |
| FULL MATTRESS & BOX | $ | - |
| ARMOIRES | $ | - |
| NIGHTSTANDES | $ | - |
| BENCHES | $ | - |
| OVAL TABLES W/GLASS TOPS | $ | - |
| ACTIVITY TABLES | $ | - |
| ELIPTICAL CHESTS | $ | - |
| GLASS TOPS END TABLES | $ | - |
| END TABLES | $ | - |
| BILL CHANGER CART | $ | - |
| WALL BEDS | $ | - |
| END TABLES | $ | - |
| CONSOLE TABLES | $ | - |
| PARLOR CHAIRS | $ | - |
| TURNSTILE | $ | - |

| | | |
|---|---|---|
| FLOOR DRAINS | $ | - |
| MARBLE FLOOR BUFFET | $ | - |
| QUARRY TILE FLOOR | $ | - |
| KETTLE AREA RENOVATIONS | $ | - |
| AIR DOOR | $ | - |
| SLOT MACHINE | $ | - |
| GRAND SALON RENOVATIONS | $ | - |
| CHAIRS | $ | - |
| SLOT ZONE 1600 | $ | - |
| BLACKJACK GAMING STOOLS | $ | - |
| DRYER | $ | - |
| MICROWAVE CABINET | $ | - |
| PASTA COOKER | $ | - |
| DOVER AND LEEDS SUITS | $ | - |
| SILVER ROOM | $ | - |
| DUCT UPGRADE | $ | - |
| WINE PRESERVATION SYSTEM | $ | - |
| WINE PRESERVATION SYSTEM | $ | - |
| LOADING DOCK FLOORING | $ | - |
| BACCARAT PIT RAILING | $ | - |
| CLUB CHAIR & OTTOMAN | $ | - |
| SLOT ZONE 500/1100 | $ | - |
| SLOT MACHINE | $ | - |
| AIR CLEANER | $ | - |
| BEER TOWER (MUSHROOM) | $ | - |
| GAS FRYER | $ | - |
| CONVECTION OVEN | $ | - |
| BRASS MULLIONS | $ | - |
| SPA RENOVATIONS | $ | - |
| 3RD FLOOR ROOF | $ | - |
| PODIUM | $ | - |
| AIR DOORS | $ | - |
| HOST DESK RENOVATIONS | $ | - |
| STAINLESS STEEL SINK | $ | - |
| ROULETTE WHEELS | $ | - |
| CRAPS TABLE | $ | - |
| CRAPS TABLE | $ | - |
| CRAPS TABLE | $ | - |
| CRAPS TABLE | $ | - |
| CRAPS TABLE | $ | - |
| FLOOR SCRUBBER | $ | - |
| TICKET BOOTH | $ | - |
| HEALTH SPA DESIGN | $ | - |
| PRIVATE CASHIER BOOTH | $ | - |
| AUTO DISPLAY | $ | - |
| OFFICE FURNITURE | $ | - |
| BEACH CHAIRS (11) | $ | - |

| | |
|---|---|
| PODIUM | $    - |
| WASHER | $    - |
| GAME TABLES & CHAIRS | $    - |
| ENTERTAINMENT CENTERS | $    - |
| ASIAN REST RENOVATIONS | $    - |
| STOREROOM FLOOR | $    - |
| STOREROOM RENOVATIONS | $    - |
| HEALTHSPA FURNITURE | $    - |
| CRAPS TABLES | $    - |
| FROZEN DRINK MACHINE | $    - |
| SEATING | $    - |
| LIGHTHOUSES | $    - |
| STOOLS / SEATS | $    - |
| CAFE TABLES | $    - |
| BAR  TABLES | $    - |
| BAR ARTWORK | $    - |
| SAILS - ROPES | $    - |
| MURAL-SUNSET | $    - |
| PILINGS | $    - |
| FF&E - MISC | $    - |
| SPINKLER  SYSTEM | $    - |
| AUDIO EQUIPMENT | $    - |
| ESPRESSO MACHINE | $    - |
| OVEN (CONVENTIONAL) | $    - |
| OVEN (CONVENTIONAL) | $    - |
| OVEN (CONVECTION) | $    - |
| OVEN (CONVECTION) | $    - |
| CRAPS TABLE LEGS | $    - |
| BEVERAGE SYSTEM | $    - |
| CASHIER BOOTH #6 | $    - |
| BANQUET KITCHEN | $    - |
| DRAPERY/BEDDING | $    - |
| CARVING STATION - BRASS | $    - |
| CARVING STATION - BRASS | $    - |
| ATTIC STOCK FLOORS 16 -19 | $    - |
| ATTIC STOCK | $    - |
| CASINO RECONFIGURATION | $    - |
| CLEANING EQUIPMENT | $    - |
| ESPRESSO MACHINE | $    - |
| BROILER (MONTAGUE) | $    - |
| BROILER (VULCAN HART) | $    - |
| ATTIC STOCK 16 - 19 FLRS | $    - |
| DIZZY DOLPHIN | $    - |
| WASHER/EXTRACTOR | $    - |
| REFRIGERATOR | $    - |
| REFRIGERATOR | $    - |
| SAW MEAT 208 SINGLE PHASE | $    - |

| | | |
|---|---|---|
| REFRIGERATOR - TRAULSEN | $ | - |
| REFRIGERATOR - TRAULSEN | $ | - |
| BEDSPREADS (713) | $ | - |
| DOMESTIC HOT WATER PUMPS/ | $ | - |
| PIPING | $ | - |
| COOLING TOWER | $ | - |
| TREADMILL | $ | - |
| TREADMILL | $ | - |
| TREADMILL | $ | - |
| CROSSTRAINER | $ | - |
| DUMBELLS/RACK/BENCHES | $ | - |
| STAIR CLIMBER/BENCHES | $ | - |
| OAKS RENOVATIONS | $ | - |
| CAGE RENOVATIONS | $ | - |
| PORTE COCHERE DOORS | $ | - |
| CUP HOLDERS (108) | $ | - |
| OVEN SPECTRO HEAT | $ | - |
| TABLES | $ | - |
| TABLES | $ | - |
| TABLES | $ | - |
| TABLES | $ | - |
| TABLES | $ | - |
| TABLES | $ | - |
| CABINETRY & MILLWORK | $ | - |
| REVISIONS TO ZONE 17 | $ | - |
| UMBRELLAS 50 | $ | - |
| ICE CREAM & SORBET | $ | - |
| MAITRE D' STAND | $ | - |
| SERVICE CARTS | $ | - |
| MOBILE BAR | $ | - |
| MOBILE BAR | $ | - |
| MOBILE BAR | $ | - |
| MOBILE BAR | $ | - |
| MOBILE BAR | $ | - |
| MOBILE BAR | $ | - |
| GATSBY SUITES | $ | - |
| 20TH & 21ST FLOOR SUITES | $ | - |
| GRAND SUITES | $ | - |
| ZODIAC SUITES | $ | - |
| SLICER | $ | - |
| GAME TABLE UPGRADE | $ | - |
| FROZEN DRINK DISPENSER | $ | - |
| MEAT SLICER | $ | - |
| MEAT SLICER | $ | - |
| CARPET WIRING | $ | - |
| GAZEBO | $ | - |
| GAZEBO | $ | - |

| | | |
|---|---|---|
| BRAISER | $ | - |
| BRAISER | $ | - |
| STEAMER - PRESSURE | $ | - |
| REFRIGERATORS | $ | - |
| CLEANING MACHINE | $ | - |
| ROTARY OVEN | $ | - |
| ASH URNS | $ | - |
| PVC FENCE GARAGE EXIT | $ | - |
| STEAM TABLE | $ | - |
| STOVE CONVECTION OVEN | $ | - |
| DOORS VARIOUS | $ | - |
| DOORS & RAILINGS | $ | - |
| FEEDWATER TANK | $ | - |
| ARM CHAIRS | $ | - |
| CHAIN LINK FENCE/GATES | $ | - |
| DISHWASHER | $ | - |
| DISHWASHER | $ | - |
| CHICKEN ROASTER | $ | - |
| SLOT CAROUSEL | $ | 1.96 |
| BOOM LIFT | $ | - |
| TRAILER | $ | - |
| VERTICAL PERSONNEL LIFT | $ | - |
| SIGN MACHINE | $ | - |
| STANCHIONS  PUBLIC AREA | $ | 2.93 |
| HOTEL ROOM CD UNITS | $ | 1.09 |
| PEREGRINES' | $ | 2.82 |
| DECORATIVE COLUMNS | $ | 15.83 |
| MURAL | $ | 4.60 |
| ELEVATOR BELBEIN | $ | 15.94 |
| TRIPLE BIN W/JET RAIL | $ | 0.98 |
| DISPLAY RACKS | $ | 2.07 |
| DOORS 2305 & 2306 | $ | 8.92 |
| CIGARETTE TABLE | $ | 4.55 |
| TABLES | $ | 0.23 |
| WINDOW TREATMENTS | $ | 1.78 |
| RADIO/CD UNITS | $ | 11.91 |
| CHARBROILER W/SS STAND | $ | 0.57 |
| BEACH CHAIRS | $ | 2.30 |
| DISPLAY RACKS | $ | 17.21 |
| MATTRESS/BOX SPRING KING | $ | 11.51 |
| MATTRESS/BOX SPRING FULL | $ | 3.86 |
| MATTRESS FULL | $ | 0.06 |
| BOX SPRING - KING | $ | 0.06 |
| DISPLAY RACKS | $ | 1.09 |
| RADIOS F&B | $ | - |
| ACTIVITY CHAIRS | $ | 2.93 |
| LOCK UPGRADE | $ | 60.94 |

| | | |
|---|---|---|
| BLACK JACK/SLT STOOLS | $ | 29.93 |
| TV SONY | $ | 0.52 |
| REFRIGERATOR/FREEZER | $ | - |
| BEACH BAR FURNITURE | $ | 6.50 |
| DISPAL CASES CHAIRS | $ | 4.95 |
| FENCE - BEACH OPS | $ | 4.60 |
| DISPLAY CASES / SHELVES | $ | 2.88 |
| SAFES | $ | 5.24 |
| TABLES | $ | 0.52 |
| MANNEQUINS | $ | 2.65 |
| ACTIVITY CHAIRS | $ | 64.40 |
| T.V. CHAIRMANS CLUB | $ | 1.27 |
| SALVAJOR COLLECTOR | $ | - |
| RETAIL DISPLAYS | $ | 2.88 |
| FOOD SERVICE EQUIPMENT | $ | - |
| SEATING/CHAIRS/SOFAS | $ | 72.80 |
| DRESSERS/ARMOIRES | $ | 88.28 |
| BEDDING | $ | 11.28 |
| TABLES/DRESSERS | $ | 25.03 |
| MOVABLE SEATING DINING | $ | 8.98 |
| REFRIGERATORS | $ | 2.13 |
| A/V EQUIPMENT | $ | 0.98 |
| SEATING/CHAIRS/SOFAS | $ | 2.93 |
| DRESSES/ARMOIRE/NIGHT | $ | 28.72 |
| BEDDING | $ | 2.99 |
| TABLE/DRESSERS | $ | 13.12 |
| MOVABLE SEATING DINING | $ | 4.66 |
| FLOOR LAMPS | $ | 1.04 |
| TABLE LAMPS | $ | 0.23 |
| REFRIGERATORS | $ | 0.46 |
| A/V EQUIPMENT | $ | 2.24 |
| BAR RAIL & GLASS | $ | 1.15 |
| COFFEE URNS | $ | 0.98 |
| BEACH BAR | $ | - |
| DISPLAY CASES | $ | 10.19 |
| DISPLAY CASE LETTERING | $ | 0.52 |
| SHOWER DOORS | $ | 3.74 |
| BEDSPREADS | $ | 0.92 |
| BALLROOM DOORS | $ | 83.45 |
| CHAIRS | $ | - |
| TABLES | $ | 1.15 |
| FRYOLATOR PITCO #SG14-S | $ | 1.04 |
| FRYOLATOR PITCO #SG14-S | $ | 1.04 |
| BRAZIER - GROEN #HFP2 | $ | 5.41 |
| OVEN -BLODGETT #DFG50 DBL | $ | 4.03 |
| PATIO FURNITURE UPGRADE | $ | 5.75 |
| CASH REGISTERS - | $ | 2.42 |

| | | |
|---|---|---|
| CONVECTION STEAMER | $ | 6.56 |
| 3 COMPARTMENT STEAMER | $ | - |
| 3 COMPARTMENT STEAMER | $ | 7.48 |
| CHAIR CUSHIONS - CASINO | $ | 8.86 |
| BANQUET CART - | $ | - |
| BANQUET CART - | $ | - |
| BANQUET CART - | $ | - |
| BANQUET CART - | $ | - |
| MICROWAVE | $ | 2.19 |
| UMBRELLAS - WOOD | $ | 3.34 |
| COMBI OVEN ALTO SHAM | $ | - |
| BROILER JADE #JBB2-36 | $ | 4.72 |
| BEACH CHAIRS | $ | 4.84 |
| CHAISES | $ | 2.30 |
| WASHER | $ | 12.20 |
| DRYER - ELECTRIC | $ | 4.37 |
| DRYER - ELECTRIC | $ | 4.37 |
| WATER BOOSTER DREAM DECK GAR | $ | 9.32 |
| VACUUMS | $ | 2.76 |
| CHAIRS - CAPPUCCINOS | $ | 3.34 |
| CHAIRS - CAPPUCCINOS | $ | 6.81 |
| STOOLS - CAPPUCCINOS | $ | 3.34 |
| CHAIRS - DINING EMPRESS GARDEN | $ | 4.60 |
| CHAIRS CORUCOPIA | $ | 1.96 |
| SEATING - CHAIRMAN'S CLUB | $ | 18.65 |
| CEILING FIXTURE CHAIRMAN'S CL | $ | 2.07 |
| BEVERAGE STATION EMP DINING RM | $ | 15.88 |
| ESPRESSO MACHINE OAKS | $ | 3.22 |
| DISHWASHER HORIZONS | $ | 71.82 |
| SWEEPER BATTERY POWERED 28' | $ | 2.07 |
| SWEEPER BATTERY POWERED 28' | $ | 2.07 |
| SWEEPER BATTERY POWERED 28' | $ | 2.07 |
| SWEEPER BATTERY POWERED 28' | $ | 2.07 |
| VACUUM 30' WIDE ARES | $ | 1.38 |
| VIDEO EDITING SYSTEM | $ | 7.37 |
| LUGGAGE CARTS | $ | 12.09 |
| CHAIRMANS CLUB FURNITURE | $ | 11.62 |
| TABLES CHAIRMANS CLUB | $ | 0.46 |
| DINING CHAIRS CHAIRMANS CLUB | $ | 24.29 |
| JOY FAN UPGRADE | $ | 27.51 |
| WATER BOOSTER DREAM DECK | $ | 3.68 |
| BURNER - BOILER ROOM | $ | 6.68 |
| BURNER - BOILER ROOM | $ | 6.68 |
| TABLES - CHAIRMANS CLUB RENOV | $ | 9.65 |
| DINING CHAIRS-CHRMNS CLUB RENO | $ | 1.27 |
| OAKS CHAIRS CHERRY MOHAIR | $ | 6.81 |
| SHIPPING FOR EMPRS GRDN CHAIRS | $ | 1.43 |

| | | |
|---|---|---|
| CHAIRMANS CLUB BAR CLOSE | $ | 4.11 |
| JOY FAN UPGRADE CLOSE | $ | - |
| DREAM DECK WATER BOOSTER SYSTE | $ | 1.74 |
| PITCO TUBE FIRED GAS FRYER | $ | - |
| SIDECHAIR CHERRY MOHAIR OAKS | $ | 3.48 |
| DING ROOM CHAIRS OAKS | $ | 3.64 |
| MICROWAVE OVEN 3200 WATT PANAS | $ | - |
| BERKEL BREAD SLICER PASTRY SHO | $ | - |
| DANCE FLOOR REV WHITE/BLACK | $ | 4.91 |
| QUICK DISCONNECT GAS HOSE | $ | 0.16 |
| PORTABLE BAR W/ PADDED COVER | $ | - |
| 18 QT PUNCH BOWL/2 GAL CHAFER | $ | 9.97 |
| ROOM SERVICE TABLES (10) | $ | 5.22 |
| FREIGHT FOR PORTABLE BARS | $ | 0.32 |
| BARSTOOL CLEAR MAPLE COL EDELM | $ | - |
| FREIGHT ON CHAFERS STERLING BR | $ | 0.16 |
| FREIGHT ON OAKS ICE MACHINE | $ | - |
| FREIGHT ON ROOM SERVICE TABLES | $ | 0.32 |
| BEACH BAR TABLES AND CHAIRS | $ | 22.79 |
| ICE MAKER WATER COOLED OAKS | $ | - |
| BEACH UMBRELLAS DEPOSIT | $ | (5.70) |
| REV BEACH UMBRELLA DEPOSIT | $ | 5.70 |
| PODIUMS - BANQUETS | $ | 4.11 |
| PODIUMS - SALES TAX | $ | 0.16 |
| PATIO UMBRELLAS | $ | 3.48 |
| DOUBLE COMBI OVEN ALTO SHAM | $ | 34.18 |
| SINGLE COMBI OVEN - ALTO SHAM | $ | 16.46 |
| OPEN PIT BROILER DCS | $ | 3.01 |
| FREIGHT OPEN PIT BROILER | $ | 0.16 |
| GLASS WASHER - COLD WATER | $ | 4.75 |
| GLASS WASHER - COLD WATER | $ | 4.59 |
| GLASS WASHER - COLD WATER | $ | 4.59 |
| HEAT LAMPS - CORNUCOPIA | $ | 3.96 |
| BEACH CHAIRS | $ | 5.22 |
| FREIGHT BEACH CHAIRS | $ | 0.48 |
| BEACH UMBRELLAS | $ | 7.12 |
| FURNITURE | $ | 1.90 |
| COLD HOLD UNITS ALTO SHAM | $ | 4.59 |
| COLD HOLD UNITS ALTO SHAM | $ | 4.59 |
| PUMP DOUBLE SUCTION | $ | 15.35 |
| WATER COOLER | $ | 1.90 |
| FRY-O-LATOR - PEREGRINES' | $ | 3.17 |
| PALLET TRUCK M#WP2045-45 | $ | 5.86 |
| PALLET TRUCK M#WP2045-45 | $ | 5.86 |
| PALLET TRUCK M#WP2045-45 | $ | 5.86 |
| FROZEN DRINK DISPENSER | $ | 3.17 |
| CHAIRMAN'S CLUB ADJUSTMENT | $ | (20.10) |

| | | |
|---|---|---|
| AIR CONDITIONER | $ | 10.13 |
| AIR CONDITIONER | $ | 9.65 |
| BROILER - OPEN PIT OAKS | $ | 7.91 |
| REACH-IN REFRIGERATOR - CARUSO | $ | 5.06 |
| REACH-IN REFRIGERATOR - CARUSO | $ | 5.06 |
| REACH-IN REFRIGERATOR - CARUSO | $ | 5.06 |
| REACH-IN REFRIGERATOR - CARUSO | $ | 5.06 |
| REACH-IN REFRIGERATOR - CARUSO | $ | 5.06 |
| REACH-IN REFRIGERATOR - CARUSO | $ | 5.06 |
| REACH-IN REFRIG - PEREGRINES' | $ | 5.06 |
| REACH-IN REFRIG - PEREGRINES' | $ | 5.06 |
| REACH-IN REFRIG - PEREGRINES' | $ | 5.06 |
| REACH-IN REFRIG - OAKS | $ | 5.06 |
| REACH-IN REFRIG - OAKS | $ | 5.06 |
| REACH-IN REFRIG - OAKS | $ | 5.06 |
| REACH-IN REFRIG - CORNUCOPIA | $ | 4.91 |
| REACH-IN REFRIG - CORNUCOPIA | $ | 4.91 |
| UNIFORM STORAGE CONVEYOR RACKA | $ | 31.34 |
| VACUUMS | $ | 14.88 |
| DANCE FLOOR - BANQUETS | $ | 7.75 |
| GAME TABLE CHAIRS | $ | 41.62 |
| MIXER 20QT | $ | 3.80 |
| SLICER - CARUSOS | $ | 4.27 |
| BEACH CHAIR CUSIONS | $ | 11.55 |
| UNIFORM STORAGE CONVEYOR RACKA | $ | 31.34 |
| ELECTRICAL COMPONENTS | $ | 8.07 |
| GARAGE LIGHTING - VALET | $ | 24.37 |
| CHAIRS - EMPRESS GARDEN | $ | 7.44 |
| SAFE PEDESTALS | $ | 8.23 |
| SAFES GUEST ROOMS | $ | 199.72 |
| SHELVING - HOUSEKEEPING | $ | 1.11 |
| DRYER M#HT030MT | $ | 3.64 |
| FLOOR MACHINE W/PAD DRIVER | $ | 3.96 |
| CHAIRS & SOFAS SUITE RENOVATIO | $ | 1.27 |
| BEDROOM FURNITURE SUITE RENOV | $ | 20.73 |
| BEDDING SUITE RENOVATIONS | $ | 0.63 |
| BEDSPREADS SUITE RENOVATIONS | $ | 3.32 |
| REFRIGERATORS SUITE RENOVATION | $ | 0.32 |
| SHOWER CURTAINS SUITE RENOVATI | $ | 0.48 |
| MOVABLE SEATING SUITE RENOVATI | $ | 0.48 |
| CABINETRY MAIN COIN BANK RENOV | $ | - |
| EMERGENCY TRANSFORMER REPLACEM | $ | 83.72 |
| (36) ARM CHAIR NATURAL | $ | 13.14 |
| AIR CLEANERS FOR UNITS 1&2 BOI | $ | 2.06 |
| PODIUMS/PIT MANAGER STAND | $ | 41.94 |
| DREAM DECK HVAC UPDATE | $ | - |
| (300) WOOD ACTIVITY CHAIR W/AR | $ | 110.62 |

| | | |
|---|---|---|
| VALET GARAGE LIGHTING | $ | 3.17 |
| VALET GARAGE LIGHTING UPGRADE | $ | 2.88 |
| FREIGHT OAKS DINING CHAIRS | $ | 0.32 |
| LOT BOARDWALK LIGHTING | $ | 35.29 |
| REPAIR AUTOMATIC FUEL FILL SYS | $ | 3.96 |
| EMERGENGY GENERATOR SALES TAX | $ | 3.26 |
| BOILER INSTALLATION RAYPAC | $ | 14.56 |
| MATTRESSES SUITE RENOVATIONS | $ | 62.51 |
| FLOOR MACHINE MATADOR 20"" | $ | 2.88 |
| FLOOR MACHINE MATADOR 20"" | $ | 2.88 |
| FLOOR MACHINE MATADOR 20"" | $ | 2.88 |
| FLOOR MACHINE MATADOR 20"" | $ | 2.88 |
| VAV BOXES | $ | 21.29 |
| PIT MANAGER STANDS | $ | 24.17 |
| PIT CLERK STANDS | $ | 19.37 |
| FRYOLATER - OAKS | $ | 3.64 |
| FRYOLATER - OAKS | $ | 3.64 |
| DOUBLE PED DESK - CREDENZA | $ | 0.29 |
| SPLIT SYSTEM CIRCUIT | $ | 0.77 |
| 50HP PRE ENGINEERED CONTROL | $ | 16.31 |
| 20HP PRE ENGINEERED CONTROL | $ | 32.23 |
| PRINTER STANDS PIT MARKERS | $ | 2.88 |
| PRINTER STANDS PIT MARKERS | $ | 2.88 |
| PRINTER STANDS PIT MARKERS | $ | 2.88 |
| PRINTER STANDS PIT MARKERS | $ | 2.88 |
| PRINTER STANDS PIT MARKERS | $ | 2.88 |
| PRINTER STANDS PIT MARKERS | $ | 2.88 |
| COMPUTER/COMP PRINTERS | $ | 2.68 |
| COMPUTER/COMP PRINTERS | $ | 2.68 |
| COMPUTER/COMP PRINTERS | $ | 2.68 |
| COMPUTER/COMP PRINTERS | $ | 2.68 |
| COMPUTER/COMP PRINTERS | $ | 2.68 |
| COMPUTER/COMP PRINTERS | $ | 2.68 |
| COMPUTER STANDS L I R | $ | 2.88 |
| COMPUTER STANDS C S P | $ | 2.88 |
| CONNECTION CARD PRINTER STAND | $ | 1.34 |
| VALET GARAGE LIGHTING UPGRADE | $ | 0.57 |
| FRYER M#SG18SS - HORIZONS | $ | 1.27 |
| FRYER M#SG18SS - HORIZONS | $ | 1.27 |
| HOLDING CABINET - HEATED | $ | 1.32 |
| HEATED BANQUET CABINET | $ | 2.13 |
| HEATED BANQUET CABINET | $ | 2.13 |
| HEATED BANQUET CABINET | $ | 2.13 |
| HEATED BANQUET CABINET | $ | 2.13 |
| STEAM PRESSURE CLEANING MACH | $ | 5.18 |
| FOOD SERVICE EQUIP BEACH BAR | $ | 11.13 |
| AO SMITH HOT WATER HEATER | $ | 18.61 |

| | | |
|---|---|---|
| STEAMER CONVECTION 36"" | $ | 19.37 |
| REACH-IN FREEZER BANQUETS | $ | 7.86 |
| REACH-IN FREEZER BANQUETS | $ | 7.86 |
| MEAT SAW - CARUSO'S | $ | 7.86 |
| REFRIGERATOR REACH-IN CHAIRMAN | $ | 6.71 |
| REFRIGERATOR REACH-IN CHAIRMAN | $ | 6.71 |
| REFRIGERATOR REACH-IN OAKS | $ | 6.71 |
| GRIDDLE W/REFRIG BASE HORIZONS | $ | 22.83 |
| ESPRESSO MACHINE TWIN DIVA | $ | 9.21 |
| CHAIRS BACCARAT | $ | 52.56 |
| BACCARAT CHAIR FREIGHT | $ | 1.73 |
| CARD DRILL | $ | 10.93 |
| REFRIGERATOR CASINO BARS | $ | 1.61 |
| REFRIGERATOR CASINO BARS | $ | 1.61 |
| REFRIGERATOR CASINO BARS | $ | 1.61 |
| REFRIGERATOR CASINO BARS | $ | 1.61 |
| REFRIGERATOR BANQUETS BEV | $ | 1.73 |
| REFRIGERATOR BANQUETS BEV | $ | 1.73 |
| REFRIGERATOR MAIN SERVICE | $ | 1.61 |
| REFRIGERATOR MAIN SERVICE | $ | 1.61 |
| MICROWAVE OVEN - HORIZONS | $ | 1.55 |
| TABLES - ROOM SERVICE | $ | 16.31 |
| ROOM SER TABLES FREIGHT | $ | 0.96 |
| INTAKE FAN | $ | 17.46 |
| MANIFOLD GASKETS | $ | 2.88 |
| HOT TOP RANGE-CONVECTION OVEN | $ | 2.30 |
| 6 BURNER RANGE W/CONV OVEN | $ | 2.19 |
| 6 BURNER RANGE W/CONV OVEN | $ | 2.19 |
| CHEESE MELTER - CARUSO'S REST | $ | 1.27 |
| CHEESE MELTER - CARUSO'S REST | $ | 1.27 |
| TRACTOR - JOHN DEERE | $ | 11.70 |
| DUAL PUMP BANNER CHILLERS DD | $ | 3.17 |
| MIXER BOWL KIT - BAKE SHOP | $ | 1.90 |
| TOWER VANITY CHAIRS | $ | 11.51 |
| BACK OF HOUSE FLR/WALL FINISH | $ | 298.49 |
| ACTIVITY CHAIRS | $ | 25.51 |
| TROLLEY - SOFTCOUNT | $ | 4.99 |
| TROLLEY - SOFTCOUNT | $ | 4.99 |
| TROLLEY - SOFTCOUNT | $ | 4.99 |
| AO SMITH HOT WATER SYSTEM | $ | 64.84 |
| AO SMITH HOT WATER SYSTEM | $ | 7.67 |
| BEACH BAR | $ | 738.55 |
| SHEDS & GAZEBOS BEACH BAR | $ | 48.72 |
| UMBRELLAS - BEACH BAR | $ | 4.79 |
| TABLES - BEACH BAR | $ | 10.17 |
| DINING CHAIRS - BEACH BAR | $ | 3.64 |
| BAR STOOLS - BEACH BAR | $ | 30.12 |

| | | |
|---|---|---|
| LANAI SUITES - SEATING | $ | 96.11 |
| LANAI SUITES - BEDROOM FURN | $ | 166.12 |
| LANAI SUITES - FRAMES & MATT | $ | 143.68 |
| LANAI SUITES - BEDSPREADS | $ | 470.75 |
| LANAI SUITES - ACCESSORIES | $ | 9.59 |
| LANAI SUITES - TABLES | $ | 186.27 |
| LANAI SUITES - HAIRDRYERS | $ | 9.02 |
| LANAI SUITES - BATH ACCESSORIE | $ | 10.17 |
| LANIA SUITES - REFRIGERATORS | $ | 14.96 |
| BOOTH #2 - WALL TREATMENTS | $ | 39.52 |
| DEFIBRILLATOR | $ | 4.60 |
| DEFIBRILLATOR | $ | 4.60 |
| VACUUMS 12"" | $ | 10.55 |
| BEACH BAR | $ | 989.08 |
| AQUAMAX BATTERY EXTRACTOR | $ | 11.89 |
| PALLET TRUCK | $ | 7.86 |
| AIR COMPRESSOR/VAC GAS STATION | $ | 4.22 |
| STEAM CLEANER - STEWARDS | $ | 1.44 |
| STEAM CLEANER FREIGHT | $ | - |
| BEACH BAR | $ | 4.84 |
| PALLET TRUCK - YALE | $ | 7.86 |
| ASH/TRASH RECEPTICLES | $ | 15.73 |
| VANITY SIDE CHAIR | $ | 16.31 |
| BEACH BAR | $ | 8.63 |
| ICE MACHINE CASINO SERV BAR #2 | $ | 3.51 |
| BEACH UMBRELLAS | $ | 8.63 |
| SALES TAX BEACH UMBRELLAS | $ | 0.57 |
| CHAIRS - BEACH | $ | 6.71 |
| SALES TAX - BEACH CHAIRS | $ | 0.38 |
| SCISSOR LIFT MODEL SJ111 | $ | 33.95 |
| VERTICAL CHOPPING MACHINE | $ | 4.37 |
| GREENS MACH - VEGETABLE DRIER | $ | 0.63 |
| CONDENSER PUMPS | $ | 51.99 |
| BEACH BAR | $ | 2.01 |
| EXTRACTORS | $ | 8.63 |
| CHAIRS - DIZZY DOLPHIN | $ | 11.13 |
| ICE MACHINE - CARUSOS | $ | 2.53 |
| HOUSEKEEPING CARTS | $ | 4.41 |
| BEACH BAR | $ | 0.38 |
| GATSBY SUITES - SEATING | $ | 254.75 |
| GATSBY SUITES - BEDDING | $ | 12.85 |
| GATSBY SUITES TELEVISIONS | $ | 13.24 |
| GATSBY SUITES - ACCESSORIES | $ | 19.57 |
| GATSBY SUITES - TABLES | $ | 325.54 |
| GATSBY SUITES REFRIGERATORS | $ | 28.97 |
| LESALON RENOVATIONS | $ | 5.37 |
| BACCARAT FURNITURE | $ | 23.90 |

| | | |
|---|---|---:|
| PATSY'S - RESTAURANT FURNITURE | $ | 118.86 |
| RESTAURANT CHAIRS (OAKS & HORI | $ | 12.82 |
| RESTAURANT CHAIRS | $ | 19.33 |
| ADDITIONAL TABLES AND BASES FO | $ | 3.05 |
| ADDITIONAL TABLES AND BASES FO | $ | 6.39 |
| BROILER WITH OVEN BASE | $ | 18.76 |
| CORNUCOPIA RESTAURANT CHAIRS | $ | 34.12 |
| OAKS DINING CHAIRS | $ | 1.33 |
| BUFFET & OAKS RESTAURANT CHAIR | $ | 28.02 |
| PATSY'S - DINING CHAIR SEAT VI | $ | 15.46 |
| PATSY'S - BAR SEAT VINYL | $ | 1.94 |
| PATSY'S - BOOTH SEAT VINYL | $ | 12.09 |
| PATSY'S - BAR SEAT FABRIC | $ | 2.06 |
| PATSY'S - RESTAURANT FURNITURE | $ | 143.00 |
| PATSY'S - RESTAURANT FURNITURE | $ | 23.81 |
| PATSY'S - RESTAURANT FURNITURE | $ | 7.89 |
| PATSY'S - RESTAURANT FURNITURE | $ | 7.43 |
| PATSY'S - RESTAURANT FURNITURE | $ | 8.47 |
| PATSY'S - RESTAURANT FURNITURE | $ | 2.37 |
| PATSY'S - RESTAURANT FURNITURE | $ | (0.14) |
| FLOOD FF&E | $ | 35,415.56 |
| FLOOD FF&E | $ | (32.56) |
| 36" CHARBOILER COFFEE SHOP | $ | 1,399.36 |
| 75 KING MATTRESSES & BOX SPRIN | $ | 18.66 |
| FURNITURE FOR 3RD FL SUITE | $ | 1.13 |
| GATSBY SUITES | $ | 593.57 |
| ZODIAC SUITES FURNITURE | $ | 1,123.50 |
| ZODIAC SUITES FURNITURE | $ | 4.93 |
| ZODIAC SUITES FURNITURE | $ | 6.83 |
| BOSTON ROOM SUITE CONVERSION - | $ | 45.00 |
| CHENILLE GREEN SOFAS | $ | 5.73 |
| GUEST ROOM SAFES | $ | 49.49 |
| TV'S FOR SUITES | $ | 10.77 |

**Schedule B**
**Response to Question 30**

**Atlantic Club Casino Hotel**
**Inventories**

| INVENTORIES: | | 11/6/2013 |
|---|---|---|
| INV - FOOD | 033-000-0000-13015-001 | 174,228.16 |
| INV - STOCKROOM | 033-000-0000-13015-020 | 53.20 |
| INV - BEV | 033-000-0000-13020-001 | 165,435.96 |
| INV - TOBACCO | 033-000-0000-13030-005 | 7,356.32 |
| INV - CHINA & GLASSWR | 033-000-0000-13035-001 | 6,910.39 |
| INV - SILVERWARE | 033-000-0000-13035-002 | 16,665.63 |
| INV - GUEST ROOM SUPPLIES | 033-000-0000-13035-003 | 24,164.05 |
| INV - LINEN | 033-000-0000-13035-004 | 11,824.55 |
| INV - OPERATING SUPPLIES | 033-000-0000-13035-005 | 29,796.20 |
| INV - FUEL OIL | 033-000-0000-13035-007 | 115,171.99 |
| INV - MARKETING GIFTS | 033-000-0000-13037 | 376,290.57 |
| INV - SHARED SUPPLY INVENTORY | 033-000-0000-13050 | 0.00 |
| ALLOWANCE FOR OBSOLETE INVENTORY | 033-000-0000-13099 | (308,923.22) |
| **TOTAL INVENTORIES** | | **618,973.80** |

**Schedule B**
**Response to Question 35**

**Atlantic Club Casino Hotel**
**Other Personal Property**

| [ASSET DESCRIPTION] | NET BOOK VALUE |
|---|---|
| SLOT CONVERSION KITS | $ - |
| SLOT CONVERSION KITS | $ - |
| SLOT CONVERSION KITS | $ - |
| SWIPE STATIONS | $ - |
| SLOTS & SLOT EQUIPMENT | $ - |
| SLOTS & SLOT EQUIPMENT | $ - |
| SLOTS & SLOT EQUIPMENT | $ - |
| SLOTS & SLOT EQUIPMENT | $ - |
| MINI BERTHA | $ - |
| SLOTS & SLOT EQUIPMENT | $ - |
| SDS COMPONENTS | $ - |
| SLOT CONVERSION KITS | $ - |
| JACKPOT TRIGGER BRDS | $ - |
| MISERS | $ - |
| COIN ACCEPTORS | $ - |
| CASH BOXES | $ - |
| SLOT CHANGERS | $ - |
| LOCKS | $ - |
| SLOT BASES | $ - |
| SWIPE STATIONS | $ - |
| ARISTOCRAT TITO LICENSE FEE | $ 3.68 |
| 17"" MONITOR COIN DRAW POK | $ - |
| EZ-PAY & SMS EQUIPMENT | $ 0.33 |
| MODEL KITS | $ 0.45 |
| MODEL KITS | $ 11.96 |
| DMK SIDE MT MAG READER | $ - |
| SLOT MACHINE CABINET | $ - |
| MAG READERS WITH BRASS | $ - |
| SLOT PARTS AND EQUIPMENT | $ - |
| EZ-PAY TITO LICENSE FEE FOR AR | $ 3.16 |
| 4 SLOT KITS 5XPAY DBL SPIN | $ 1.51 |
| 37 IGT MODEL KITS | $ 15.59 |
| SMS KITS (244 SLOTS) | $ 62.54 |
| SLOT CABINETS | $ - |
| SLOT PARTS & EQUIPMENT | $ - |
| SLOT BASES | $ - |
| COMPUTER PODIUMS | $ - |

| | | |
|---|---|---|
| SLOT EQUIPMENT/PARTS | $ | - |
| SLOT STOOLS | $ | - |
| MAG READERS | $ | - |
| LOCKS | $ | - |
| SLOT BASES | $ | - |
| SLOT PARTS | $ | - |
| BILL ACCEPTORS | $ | - |
| BRASS DOORS | $ | - |
| TOURNAMENT METERS | $ | - |
| 5 IGT MODEL KITS | $ | 4.17 |
| BALLY MAG READERS | $ | - |
| BILL ACCEPTORS | $ | - |
| SLOT BASES | $ | - |
| SLOT BASES | $ | - |
| SLOT STOOLS | $ | - |
| LOCKS | $ | - |
| SDS EQUIPMENT | $ | - |
| SLOT PARTS | $ | - |
| SLOT PARTS | $ | - |
| SDS EQUIPMENT | $ | - |
| FREIGHT SLOT MACHINES | $ | - |
| SLOT MACHINE LOCKS | $ | - |
| SDS LINK S+ IBA | $ | - |
| SLOT PARTS | $ | - |
| SLOT STOOLS | $ | - |
| SLOT EQUIPMENT | $ | - |
| SLOT BASES | $ | - |
| SLOT EQUIPMENT | $ | - |
| SALES TAX ROOFTOP SIGNAGE | $ | - |
| SLOT MACHINE LOCKS | $ | - |
| BILL CHANGERS | $ | - |
| SLOT STOOLS | $ | - |
| SLOT PARTS/LOCKS | $ | - |
| SLOT BASES | $ | - |
| SDS EQUIPMENT | $ | - |
| CAP KITS | $ | - |
| SLOT STOOLS | $ | - |
| SDS EQUIPMENT | $ | - |
| SLOT PARTS | $ | - |
| SDS HARDWARE | $ | - |
| SLOT REEL FACES | $ | - |
| SDS EQUIPMENT | $ | - |
| CASH BOXES | $ | - |
| CONVERSION KITS | $ | - |
| COAT CHECK SIGNAGE | $ | - |
| SDS EQUIPMENT | $ | - |
| PAGING SYSTEM | $ | - |

| | | |
|---|---|---|
| SDS EQUIPMENT | $ | - |
| MYSTERY FIVE JACKPOTS | $ | - |
| SLOT BASES (22 HOLES) | $ | - |
| SDS EQUIPMENT | $ | - |
| HILTON INTERIOR & | $ | - |
| SLOT STOOLS | $ | - |
| SLOT STOOLS | $ | - |
| HILTON SIGNAGE | $ | - |
| HILTON BANNERS | $ | - |
| HILTON SIGNS-1 THEATER | $ | - |
| BAR CODE READERS | $ | - |
| DIRECTIONAL SIGNAGE | $ | - |
| HILTON SIGNAGE EXTERIOR | $ | - |
| HILTON SIGNAGE ROOM SIGNS | $ | - |
| HILTON BRIDGE SIGNAGE | $ | - |
| DIRECTIONAL SIGNAGE | $ | - |
| SENSOR BOARDS | $ | - |
| HILTON FIBERGLASS LOGOS | $ | - |
| SENSOR BOARDS | $ | - |
| BAR CODE VALIDATORS | $ | - |
| BAR CODE VALIDATORS | $ | - |
| SENSOR BOARDS | $ | - |
| SENSOR BOARDS | $ | - |
| SENSOR BOARDS | $ | - |
| SDS EQUIPMENT | $ | - |
| EZ-PAY & ACSC EQUIPMENT | $ | 1.95 |
| CONVERSION KITS | $ | 7.34 |
| EZ PAY/ACSC EQUIPMENT - KEYPAD | $ | 1.56 |
| EZ PAY/ACSC EQUIPMENT - KEYPAD | $ | 3.74 |
| SMS KITS (244 SLOTS) | $ | 5.91 |
| WILD COUGAR SLOT | $ | - |
| SDS EQUIPMENT | $ | - |
| SIGNS | $ | - |
| SLOT BASES | $ | 9.98 |
| SLOT BASES | $ | - |
| 4 SLOT KITS | $ | 4.66 |
| CONVERSION KITS | $ | 5.55 |
| SLOT CONVERSION KITS | $ | (48.57) |
| SLOT EQUIPMENT | $ | - |
| SLOT EQUIPMENT | $ | - |
| SDS | $ | - |
| MODEL CONVERSIONS | $ | - |
| MODEL CONVERSIONS | $ | - |
| SLOT EQUIPMENT | $ | 201.32 |
| MODEL CONVERSIONS | $ | - |
| SDS EQUIPMENT | $ | - |
| COIN ACCEPTERS FOR NEW TOKENS | $ | 4.83 |

| | | |
|---|---|---|
| DIZZY DOLPHIN SLOTS | $ | 39.18 |
| RADIOS - SLOTS | $ | - |
| PROGRESSIVE EQUIPMENT FOR BALL | $ | 8.55 |
| PEDESTRIAN BRIDGE SIGNAGE | $ | - |
| SLOT BASES | $ | - |
| CPU BOARDS | $ | - |
| RADIOS | $ | - |
| SLOT SIGNAGE | $ | - |
| ACSC INSTALL & ASSOCIATED COST | $ | 92.19 |
| 16 WILLIAMS GAMING MODEL KITS | $ | 29.54 |
| BALLY VALIDATOR ACCEPTORS | $ | - |
| VALIDATOR HEADS | $ | - |
| STOOL UPHOLSTERY | $ | - |
| SLOT BASES | $ | - |
| SLOT BASES | $ | - |
| MODEL CONVERSIONS | $ | - |
| COIN CASHIER SIGN | $ | - |
| LIGHTBOXES | $ | - |
| SLOT STOOLS | $ | - |
| 37ARISTOCRAT MODEL KITS | $ | 80.53 |
| SLOT BASES | $ | 20.42 |
| SLOT BASES | $ | - |
| VALIDATOR HEADS | $ | - |
| METERS | $ | - |
| VALIDATOR HEAD FREIGHT | $ | - |
| CONVERSION KITS | $ | - |
| RESTROOM SIGNAGE | $ | - |
| 18 IGT MODEL KITS | $ | 42.12 |
| VALIDATOR HEADS | $ | - |
| SLOT STOOLS | $ | - |
| SLOT BASES | $ | - |
| SLINGO SIGNS | $ | - |
| 5 BALLY MODEL KITS | $ | 12.53 |
| 80 SLOT STOOLS | $ | 16.91 |
| 50 WMS GAMING MACHINE KITS | $ | 105.66 |
| SDS EQUIPMENT | $ | - |
| HOPPER VERIFICATIONS | $ | - |
| BILL VALIDATORS | $ | - |
| SLOT STOOLS | $ | - |
| SDS EQUIPMENT | $ | - |
| SIGNS DOUBLE FACED | $ | - |
| SIGNAGE | $ | - |
| HOPPER VERIFICATION SYS. | $ | - |
| SLOT BASES OP#160 | $ | - |
| SIGNAGE | $ | - |
| EPI | $ | - |
| CONVERSION KITS | $ | - |

| | | |
|---|---|---|
| SLOT STOOLS | $ | - |
| HOPPER VERIFICATION | $ | - |
| SLOT EQUIPMENT | $ | 21.82 |
| SLOT EQUIPMENT | $ | 4.71 |
| SLOT EQUIPMENT | $ | 7.08 |
| SLOT EQUIPMENT | $ | 0.19 |
| 14 IGT MODEL KITS | $ | 25.20 |
| 14 IGT MODEL KITS | $ | 11.01 |
| SLOT BASES | $ | - |
| RADIOS | $ | - |
| SDS | $ | - |
| CONVERSION KITS | $ | - |
| SIGN - KIOSK | $ | - |
| SIGN - KIOSK | $ | - |
| SIGN - KIOSK | $ | - |
| SIGN - KIOSK | $ | - |
| SIGN - KIOSK | $ | - |
| SIGN - KIOSK | $ | - |
| SIGN - KIOSK | $ | - |
| SIGN - KIOSK | $ | - |
| SIGN - KIOSK | $ | - |
| CONVERSION KITS | $ | - |
| SDS | $ | - |
| METERS/CONTROLLERS | $ | 0.05 |
| SLOT SEATS | $ | 0.38 |
| SLOT BASES | $ | 4.80 |
| MODEL CONVERSIONS | $ | 1.94 |
| UNIVERSAL CARD PROJECT | $ | 15.87 |
| BILL BREAKER | $ | 1.11 |
| BILL BREAKER | $ | 1.11 |
| BILL BREAKER | $ | 1.11 |
| BILL BREAKER | $ | 1.11 |
| BILL BREAKER | $ | 1.11 |
| SLOT SIGNAGE | $ | - |
| SDS | $ | 17.27 |
| SDS | $ | 3.36 |
| MODEL CONVERSIONS | $ | 0.52 |
| SDS | $ | 9.63 |
| SIGN MIRRORED PLEXI | $ | - |
| SLOT BASES  ZONE 1800 | $ | 0.63 |
| SLOT BASES  ZONE 0100 | $ | 0.50 |
| SLOT BASES  ZONE 0900 | $ | 4.76 |
| REZOLVER | $ | 0.23 |
| SIGNAGE | $ | - |
| METERS | $ | 0.56 |
| MODEL CONVERSIONS | $ | 1.56 |
| SLOT SIGNAGE | $ | - |

| | | |
|---|---|---|
| ANTIQUE SLOT DISPALY | $ | - |
| BOXMAN STOOLS | $ | 0.38 |
| SDS | $ | 8.73 |
| PEDESTRIAN CROSSWALK | $ | - |
| LED DISPLAY BOARDS | $ | - |
| SLOT MOVE ZONE 1 | $ | 3.50 |
| COMPARITORS FOR IGT VIDEO | $ | 0.38 |
| COIN MECHANISMS | $ | 2.14 |
| MODEL CONVERSIONS | $ | 1.11 |
| SIGN | $ | - |
| SDS | $ | 1.26 |
| EZ PAY KITS | $ | 0.18 |
| UNIVERSAL CARD | $ | 8.43 |
| MULTI-SCAN BAR CODED | $ | 5.01 |
| SDS | $ | 18.49 |
| EZ PAY SOFTWARE/EQUIP | $ | 4.37 |
| EZ PAY SOFTWARE/EQUIP | $ | 1.58 |
| SDS | $ | 29.40 |
| EZ PAY EQUIPMENT | $ | 4.56 |
| EZ PAY EQUIPMENT/PRINTERS | $ | 7.40 |
| SDS | $ | 0.99 |
| SLOT BASES ZONE 1500 | $ | 7.76 |
| SLOT BASES 15 HOLES | $ | 1.53 |
| EZ PAY EQUIPMENT | $ | 4.28 |
| KIOSKS - COMP AND CASH | $ | 1.80 |
| KIOSKS - COMP AND CASH | $ | 1.80 |
| SLOT BASES (CVT CABINETS) | $ | 6.04 |
| SLOT BASES | $ | 0.68 |
| SLOT EQUIPMENT | $ | 2.12 |
| SLOT RECONFIGURATION CLOSE PRO | $ | 105.60 |
| STCJ 10FT RJ45 A 6PORT LINE BO | $ | - |
| 6PORT RJ45LINE BOARD | $ | - |
| SLOT MACHINE EQUIPMENT | $ | - |
| BIG TOP CIRCUS 1 TIME ROYALTY | $ | - |
| S-2000 PLAYER TRACKING PANELS | $ | - |
| SLOT CONVERSION KITS | $ | - |
| SLOT CONVERSION KITS | $ | - |
| SLOT CONVERSION KITS | $ | - |
| SLOT CONVERSION KITS | $ | - |
| SLOT CONVERSION KITS | $ | - |
| SDS EQUIPMENT | $ | - |
| SLOT CONVERSION KITS | $ | - |
| SLOT SIGNAGE - DIZZY DOLPHIN | $ | 2.82 |
| EZ PAY BRACKETS | $ | - |
| SDS PARTS | $ | - |
| SLOT VIDEO REPAIR EQUIPMENT | $ | - |
| SDS EPI KITS | $ | - |

| | | |
|---|---|---|
| SLOT CONVERSION KITS | $ | - |
| METERS/CONTROLLER | $ | - |
| SLOT SIGNAGE | $ | 0.63 |
| SLOT SIGNAGE (SALES TAX) | $ | 0.09 |
| SLOT SIGNAGE ""THE GOLDEN REEF | $ | 0.36 |
| SLOT CONVERSION KITS | $ | - |
| SLOT MACHINE METERS | $ | - |
| SLOT CONVERSION KITS | $ | - |
| SLOT BASES BOOTH #2 ZONE 100 | $ | 7.44 |
| CHAIR BASES BOOTH #2 ZONE 100 | $ | 2.25 |
| SLOT CONVERSION KITS | $ | - |
| SLOT CONVERSION KITS | $ | - |
| SLOT STOOLS - BOOTH #2 SZ#100 | $ | 2.86 |
| SLOT SEATS | $ | 3.61 |
| SLOT SEATS FREIGHT | $ | 0.45 |
| SLOT BASES | $ | 5.26 |
| SLOT SIGNAGE FOR CASINO CAGE | $ | 7.89 |
| SLOT CONVERSION KITS | $ | - |
| PROGRESSIVE METERS | $ | - |
| SLOT SIGNAGE - MILLION DOLLAR | $ | 1.04 |
| EZ PAY PRINTERS & EQUIPMENT | $ | - |
| SLOT SIGNAGE REDEMPTION SIGN | $ | 4.01 |
| SLOT CONVERSION KITS | $ | - |
| PROGRESSIVE METERS | $ | - |
| SLOT CONVERSION KITS | $ | - |
| SIGN-MILLION DOLLAR CONNECTION | $ | 5.95 |
| SLOT CONVERSIONS KITS | $ | - |
| SLOT CONVERSION KITS | $ | - |
| SLOT CONVERSION KITS | $ | - |
| 30 SLOT STOOLS | $ | 0.62 |
| SLOT MACHINE CONVERSION KITS | $ | 140.28 |
| SLOT MACHINE CONVERSION KITS | $ | (113.12) |
| 48 IGT MODEL KITS | $ | 135.36 |
| 30 SLOT STOOLS | $ | 8.79 |
| 48 IGT MODEL KITS | $ | (0.02) |
| FREIGHT ON KONAMI SLOT ACSC EQ | $ | 0.74 |
| KONAMI SLOT EQUIPMENT | $ | 2.80 |
| 40 ARISTOCRAT SLOT CONVERSION | $ | 113.33 |
| SLOT CONVERSION KITS | $ | 31.23 |
| SLOT EQUIPMENT | $ | 9.83 |
| SLOT PURCHASE PHASE II-SIGNAGE | $ | 8,031.18 |
| SLOT PURCHASE PHASE II-ILLUMIN | $ | 2,238.45 |
| SLOT BASES | $ | 57,356.47 |
| SLOT STOOLS | $ | 76,950.08 |
| SLOT PARTS | $ | 9,148.60 |
| SLOT MATERIALS | $ | 1,744.41 |
| SLOT MACHINE | $ | - |

| | | |
|---|---|---|
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOTS & SLOT EQUIPMENT | $ | - |
| SLOT MACHINE | $ | 1.66 |
| SLOT MACHINE | $ | 1.66 |

| | | |
|---|---|---|
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 1.07 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 1.07 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 1.07 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 1.07 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 1.07 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 1.07 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 1.07 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 1.07 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 1.07 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |

| | | |
|---|---|---|
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINES | $ | 0.34 |
| SLOT MACHINE | $ | 0.34 |
| SLOT MACHINE | $ | 0.34 |
| SLOT MACHINE | $ | 0.34 |
| SLOT MACHINE | $ | 0.34 |
| SLOT MACHINE | $ | 0.34 |
| SLOT MACHINE | $ | 0.34 |
| SLOT MACHINE | $ | 0.34 |
| SLOT MACHINE | $ | 0.34 |
| SLOT MACHINE | $ | 0.34 |
| SLOT MACHINE | $ | 0.34 |
| SLOT MACHINE | $ | 0.34 |
| SLOT MACHINE | $ | 0.34 |
| SLOT MACHINE | $ | 0.34 |
| SLOT MACHINE | $ | 0.34 |
| SLOT MACHINE | $ | 0.34 |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | 0.34 |
| SLOT MACHINE | $ | 0.34 |
| SLOT MACHINE | $ | 0.34 |
| SLOT MACHINE | $ | 0.34 |
| SLOT MACHINE | $ | 0.34 |
| SLOT MACHINE | $ | 1.66 |
| SLOT MACHINE | $ | 1.66 |
| SLOT MACHINE | $ | 1.66 |
| SLOT MACHINE | $ | 1.66 |
| SLOT MACHINE | $ | 1.66 |

| | | |
|---|---|---|
| SLOT MACHINE | $ | 1.66 |
| SLOT MACHINE | $ | 1.66 |
| SLOT MACHINE | $ | 1.66 |
| SLOT MACHINE | $ | 1.66 |
| SLOT MACHINE | $ | 1.66 |
| SLOT MACHINE | $ | 1.66 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.96 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.96 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.96 |
| SLOT MACHINE | $ | 0.96 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.96 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.96 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.96 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.96 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.96 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.96 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.96 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 0.99 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |

| | | |
|---|---|---|
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 0.96 |
| SLOT MACHINE | $ | 0.96 |
| SLOT MACHINE | $ | 0.96 |
| SLOT MACHINE | $ | 0.96 |
| SLOT MACHINE | $ | 0.96 |
| SLOT MACHINE | $ | 0.96 |
| SLOT MACHINE | $ | 0.96 |
| SLOT MACHINE | $ | 0.96 |
| SLOT MACHINE | $ | 0.96 |
| SLOT MACHINE | $ | 0.96 |
| SLOT MACHINE | $ | 0.96 |
| SLOT MACHINE | $ | 0.96 |
| SLOT MACHINE | $ | 0.96 |
| SLOT MACHINE | $ | 1.00 |

| | | |
|---|---|---|
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| $.25 SLOT MACH 9"" AWARD | $ | - |
| $.25 SLOT MACH 9"" AWARD | $ | - |
| $.25 SLOT MACH 9"" AWARD | $ | - |
| $.25 SLOT MACH 9"" AWARD | $ | - |
| SLOT MACHINE | $ | 1.00 |
| $.25 SLOT MACH 9"" AWARD | $ | - |
| SLOT MACHINE | $ | 1.00 |
| $.25 SLOT MACH 9"" AWARD | $ | - |
| SLOT MACHINE | $ | 1.00 |
| $.25 SLOT MACH 9"" AWARD | $ | - |
| $.25 SLOT MACH 9"" AWARD | $ | - |
| SLOT MACHINE | $ | 1.00 |
| $.25 SLOT MACH 9"" AWARD | $ | - |
| $.25 SLOT MACH 9"" AWARD | $ | - |
| SLOT MACHINE | $ | 1.00 |
| $.25 SLOT MACH 9"" AWARD | $ | - |
| SLOT MACHINE | $ | 1.00 |
| $.25 SLOT MACH 9"" AWARD | $ | - |
| $.25 SLOT MACH 9"" AWARD | $ | - |
| $.25 SLOT MACH 9"" AWARD | $ | - |
| SLOT MACHINE | $ | 1.00 |
| $.25 SLOT MACH 9"" AWARD | $ | - |
| SLOT MACHINE | $ | 1.00 |
| $.25 SLOT MACH 9"" AWARD | $ | - |
| $.25 SLOT MACH 9"" AWARD | $ | - |
| SLOT MACHINE | $ | 1.00 |
| $.25 SLOT MACH 9"" AWARD | $ | - |
| SLOT MACHINE | $ | 1.00 |
| $.25 SLOT MACH 9"" AWARD | $ | - |
| SLOT MACHINE | $ | 1.00 |
| $.25 SLOT MACH 9"" AWARD | $ | - |
| $.25 SLOT MACH 9"" AWARD | $ | - |
| $.25 SLOT MACH 9"" AWARD | $ | - |
| $.25 SLOT MACH 9"" AWARD | $ | - |
| $.25 SLOT MACH 9"" AWARD | $ | - |
| $.25 SLOT MACH 9"" AWARD | $ | - |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |

| | | |
|---|---|---|
| $.25 SLOT MACH 9"" AWARD | $ | - |
| $.25 SLOT MACH 9"" AWARD | $ | - |
| SLOT MACHINE | $ | 1.00 |
| $.25 SLOT MACH 9"" AWARD | $ | - |
| $.25 SLOT MACH 9"" AWARD | $ | - |
| $.25 SLOT MACH 9"" AWARD | $ | - |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| SLOT MACHINE | $ | 1.00 |
| EZ-PAY & ASCS EQUIPMENT | $ | 3.28 |
| .25 SLOT W/BILL ACCEPTOR | $ | - |
| .25 SLOT W/BILL ACCEPTOR | $ | - |
| .25 SLOT W/BILL ACCEPTOR | $ | - |
| .25 SLOT W/BILL ACCEPTOR | $ | - |
| .25 SLOT W/BILL ACCEPTOR | $ | - |
| 52 IGT MODEL KITS | $ | 38.51 |
| .25 SLOT W/BILL ACCEPTOR | $ | - |
| .25 SLOT W/BILL ACCEPTOR | $ | - |
| .25 SLOT W/BILL ACCEPTOR | $ | - |
| .25 SLOT W/BILL ACCEPTOR | $ | - |
| .25 SLOT W/BILL ACCEPTOR | $ | - |
| .25 SLOT W/BILL ACCEPTOR | $ | - |
| .25 SLOT W/BILL ACCEPTOR | $ | - |
| .25 SLOT W/BILL ACCEPTOR | $ | - |
| .25 SLOT W/BILL ACCEPTOR | $ | - |
| 1.00 SLOT W/BILL ACCEPTOR | $ | - |
| 1.00 SLOT W/BILL ACCEPTOR | $ | - |
| FREIGHT FOR SLOTS | $ | 0.70 |
| 1.00 SLOT W/BILL ACCEPTOR | $ | - |
| 1.00 SLOT W/BILL ACCEPTOR | $ | - |
| 1.00 SLOT W/BILL ACCEPTOR | $ | - |
| 1.00 SLOT W/BILL ACCEPTOR | $ | - |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOT MACHINE | $ | - |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |

| | | |
|---|---|---|
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| 1.00 SLOT W/ BILL ACCEPT. | $ | - |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| 1.00 SLOT W/ BILL ACCEPT. | $ | - |
| 1.00 SLOT W/ BILL ACCEPT. | $ | - |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOT MACHINE | $ | - |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |

| | | |
|---|---|---|
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| BALLY $ .25 COINAGE | $ | - |
| BALLY $ .25 COINAGE | $ | - |
| BALLY $ .25 COINAGE | $ | - |
| BALLY $ .25 COINAGE | $ | - |
| BALLY $ .25 COINAGE | $ | - |
| BALLY $ .25 COINAGE | $ | - |
| BALLY $ .25 COINAGE | $ | - |
| BALLY $ .25 COINAGE | $ | - |
| BALLY $ .25 COINAGE | $ | - |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOTS & SLOT EQUIPMENT | $ | 1.67 |
| SLOT MACHINE | $ | 3.89 |
| SLOT MACHINE | $ | 3.89 |
| SLOT MACHINE | $ | 3.89 |
| SLOT MACHINE | $ | 3.89 |
| SLOT MACHINE | $ | 3.89 |
| SLOT MACHINE | $ | 3.89 |
| SLOT MACHINE | $ | 3.89 |
| SLOT MACHINE | $ | 3.89 |
| SLOT MACHINE | $ | 3.89 |
| SLOT MACHINE | $ | 3.89 |
| SLOT MACHINE | $ | 3.89 |
| SLOT MACHINE | $ | 3.89 |
| SLOT MACHINE | $ | 3.89 |
| SLOT MACHINE | $ | 3.89 |
| SLOT MACHINE | $ | 3.89 |
| SLOT MACHINE | $ | 3.89 |
| SLOT MACHINE | $ | 3.89 |
| SLOT MACHINE | $ | 3.89 |
| SLOT MACHINE | $ | 3.89 |
| SLOT MACHINE | $ | 3.89 |

| | | |
|---|---|---|
| SLOT MACHINE | $ | 3.89 |
| SLOT MACHINE | $ | 3.89 |
| SLOT MACHINE | $ | 3.89 |
| SLOT MACHINE | $ | 3.89 |
| SLOT MACHINE | $ | 3.89 |
| FREIGHT ON SLOTS | $ | 0.38 |
| $1.00 COINAGE SLOT | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .50 SLOT MACHINE | $ | - |
| $ .50 SLOT MACHINE | $ | - |
| $ .50 SLOT MACHINE | $ | - |
| $ .50 SLOT MACHINE | $ | - |
| $ .50 SLOT MACHINE | $ | - |
| $ .50 SLOT MACHINE | $ | - |
| $ .50 SLOT MACHINE | $ | - |
| $ .50 SLOT MACHINE | $ | - |
| $ .50 SLOT MACHINE | $ | - |
| $ .50 SLOT MACHINE | $ | - |
| $ .50 SLOT MACHINE | $ | - |
| $ .50 SLOT MACHINE | $ | - |
| $ .50 SLOT MACHINE | $ | - |
| $ .50 SLOT MACHINE | $ | - |
| $5.00 TOKEN SLOT | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| $ 1.00 TOKEN SLOT | $ | - |
| $ 1.00 TOKEN SLOT | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |

| | | |
|---|---|---|
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ 1.00 SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $1.00 SLOT MACHINE | $ | - |
| $1.00 SLOT MACHINE | $ | - |
| $1.00 SLOT MACHINE | $ | - |
| $1.00 SLOT MACHINE | $ | - |
| $1.00 SLOT MACHINE | $ | - |
| $1.00 SLOT MACHINE | $ | - |
| $1.00 SLOT MACHINE | $ | - |
| $1.00 SLOT MACHINE | $ | - |
| $1.00 SLOT MACHINE | $ | - |
| $1.00 SLOT MACHINE | $ | - |
| $1.00 SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| $ .50 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |

| | | |
|---|---|---|
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| .50 SLOT MACHINE | $ | - |
| .50 SLOT MACHINE | $ | - |
| .50 SLOT MACHINE | $ | - |
| 1.00 SLOT MACHINE | $ | - |
| 1.00 SLOT MACHINE | $ | - |
| 1.00 SLOT MACHINE | $ | - |
| 1.00 SLOT MACHINE | $ | - |
| 1.00 SLOT MACHINE | $ | - |
| 1.00 SLOT MACHINE | $ | - |
| 1.00 SLOT MACHINE | $ | - |
| 1.00 SLOT MACHINE | $ | - |
| 1.00 SLOT MACHINE | $ | - |
| 1.00 SLOT MACHINE | $ | - |
| 1.00 SLOT MACHINE | $ | - |
| .25 SLOT MACHINE | $ | - |
| .25 SLOT MACHINE | $ | - |
| .25 SLOT MACHINE | $ | - |
| .25 SLOT MACHINE | $ | - |
| .25 SLOT MACHINE | $ | - |
| .25 SLOT MACHINE | $ | - |
| .25 SLOT MACHINE | $ | - |
| .25 SLOT MACHINE | $ | - |
| .25 SLOT MACHINE | $ | - |
| .25 SLOT MACHINE | $ | - |
| .25 SLOT MACHINE | $ | - |
| .25 SLOT MACHINE | $ | - |
| .25 SLOT MACHINE | $ | - |
| .25 SLOT MACHINE | $ | - |
| .25 SLOT MACHINE | $ | - |
| .25 SLOT MACHINE | $ | - |
| 1.00 SLOT MACHINE | $ | - |
| .25 SLOT MACHINE | $ | - |
| .25 SLOT MACHINE | $ | - |
| .25 SLOT MACHINE | $ | - |
| .25 SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| .25 SLOT MACHINE | $ | - |

| | | |
|---|---|---|
| .25 SLOT MACHINE | $ | - |
| .25 SLOT MACHINE | $ | - |
| .25 SLOT MACHINE | $ | - |
| .25 SLOT MACHINE | $ | - |
| .25 SLOT MACHINE | $ | - |
| .25 SLOT MACHINE | $ | - |
| .25 SLOT MACHINE | $ | - |
| .25 SLOT MACHINE | $ | - |
| .25 SLOT MACHINE | $ | - |
| .25 SLOT MACHINE | $ | - |
| .25 SLOT MACHINE | $ | - |
| .25 SLOT MACHINE | $ | - |
| .25 SLOT MACHINE | $ | - |
| .25 SLOT MACHINE | $ | - |
| .25 SLOT MACHINE | $ | - |
| .25 SLOT MACHINE | $ | - |
| .25 SLOT MACHINE | $ | - |
| .25 SLOT MACHINE | $ | - |
| .25 SLOT MACHINE | $ | - |
| .25 SLOT MACHINE | $ | - |
| .25 SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| $1.00 SLOT MACHINE | $ | - |
| $1.00 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |

| | | |
|---|---|---|
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $ .25 SLOT MACHINE | $ | - |
| $1.00 SLOT MACHINE | $ | - |
| $1.00 SLOT MACHINE | $ | - |
| $1.00 SLOT MACHINE | $ | - |
| $1.00 SLOT MACHINE | $ | - |
| $1.00 SLOT MACHINE | $ | - |
| $1.00 SLOT MACHINE | $ | - |
| $1.00 SLOT MACHINE | $ | - |
| $1.00 SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| GAME MAKER SLOT MACHINE | $ | - |
| GAME MAKER SLOT MACHINE | $ | - |
| GAME MAKER SLOT MACHINE | $ | - |
| GAME MAKER SLOT MACHINE | $ | - |
| GAME MAKER SLOT MACHINE | $ | - |
| GAME MAKER SLOT MACHINE | $ | - |
| GAME MAKER SLOT MACHINE | $ | - |
| GAME MAKER SLOT MACHINE | $ | - |
| GAME MAKER SLOT MACHINE | $ | - |
| GAME MAKER SLOT MACHINE | $ | - |
| GAME MAKER SLOT MACHINE | $ | - |
| GAME MAKER SLOT MACHINE | $ | - |
| GAME MAKER SLOT MACHINE | $ | - |
| GAME MAKER SLOT MACHINE | $ | - |
| GAME MAKER SLOT MACHINE | $ | - |
| GAME MAKER SLOT MACHINE | $ | - |
| GAME MAKER SLOT MACHINE | $ | - |
| GAME MAKER SLOT MACHINE | $ | - |
| GAME MAKER SLOT MACHINE | $ | - |
| GAME MAKER SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |

| | | |
|---|---|---|
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |

| | | |
|---|---|---|
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| CARIBBEAN GOLD SLOT MACH | $ | - |
| CARIBBEAN GOLD SLOT MACH | $ | - |
| TRICK OR TREAT SLOT MACH | $ | - |
| TRICK OR TREAT SLOT MACH | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOTS & SLOT EQUIPMENT | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |

| | | |
|---|---|---|
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE VISION | $ | - |
| SLOT MACHINE VISION | $ | - |
| SLOT MACHINE VISION | $ | - |
| SLOT MACHINE VISION | $ | - |
| SLOT MACHINE VISION | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |

| | | |
|---|---|---|
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| VIDEO SLOT MACHINE | $ | - |
| VIDEO SLOT MACHINE | $ | - |
| VIDEO SLOT MACHINE | $ | - |
| VIDEO SLOT MACHINE | $ | - |
| VIDEO SLOT MACHINE | $ | - |
| VIDEO SLOT MACHINE | $ | - |
| VIDEO SLOT MACHINE | $ | - |
| VIDEO SLOT MACHINE | $ | - |
| VIDEO SLOT MACHINE | $ | - |
| VIDEO SLOT MACHINE | $ | - |
| VIDEO SLOT MACHINE | $ | - |
| VIDEO SLOT MACHINE | $ | - |
| VIDEO SLOT MACHINE | $ | - |
| VIDEO SLOT MACHINE | $ | - |
| VIDEO SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| 6 BALLY SLOT MACHINES | $ | 58.01 |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |

| | | |
|---|---|---|
| INSTALL FOR SLOTS | $ | 15.86 |
| SLOT MACHINE | $ | - |
| CONSTR. COST FOR DEMO AND INST | $ | 29.43 |
| 11 SLOT MACHINES | $ | 115.78 |
| 16 SLOT MACHINES | $ | 127.29 |
| FREIGHT ON SLOT MACHINES | $ | 0.04 |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE - SLINGO | $ | - |
| SLOT MACHINE - SLINGO | $ | - |
| SLOT MACHINE - SLINGO | $ | - |
| SLOT MACHINE - SLINGO | $ | - |
| SLOT MACHINE - SLINGO | $ | - |
| SLOT MACHINE - SLINGO | $ | - |
| SLOT MACHINE - SLINGO | $ | - |
| SLOT MACHINE - SLINGO | $ | - |
| SLOT MACHINE - SLINGO | $ | - |
| SLOT MACHINE - SLINGO | $ | - |
| SLOT MACHINE - SLINGO | $ | - |
| SLOT MACHINE - SLINGO | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |

| | | |
|---|---|---|
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE VIDEO POKER | $ | - |
| SLOT MACHINE - VLC | $ | - |
| SLOT MACHINE - VLC | $ | - |
| SLOT MACHINE - VLC | $ | - |
| SLOT MACHINE - VLC | $ | - |
| SLOT MACHINE - VLC | $ | - |
| SLOT MACHINE - VLC | $ | - |
| SLOT MACHINE - VLC | $ | - |
| SLOT MACHINE - VLC | $ | - |
| SLOT MACHINE - VLC | $ | - |
| SLOT MACHINE - VLC | $ | - |
| SLOT MACHINE - VLC | $ | - |
| SLOT MACHINE - VLC | $ | - |
| SLOT MACHINE - VLC | $ | - |
| SLOT MACHINE - VLC | $ | - |
| SLOT MACHINE - VLC | $ | - |
| SLOT MACHINE - VLC | $ | - |
| SLOT MACHINE - SLINGO | $ | - |
| WMS SLOT MACHINE | $ | 10.96 |
| WMS SLOT MACHINE | $ | 10.96 |
| WMS SLOT MACHINE | $ | 10.96 |
| WMS SLOT MACHINE | $ | 10.96 |
| WMS SLOT MACHINE | $ | 10.96 |
| WMS SLOT MACHINE | $ | 10.96 |
| WMS SLOT MACHINE | $ | 10.96 |
| WMS SLOT MACHINE | $ | 10.96 |
| WMS SLOT MACHINE | $ | 10.96 |
| WMS SLOT MACHINE | $ | 10.96 |

| | | |
|---|---|---|
| WMS SLOT MACHINE | $ | 10.96 |
| WMS SLOT MACHINE | $ | 10.96 |
| WMS SLOT MACHINE | $ | 10.96 |
| WMS SLOT MACHINE | $ | 10.96 |
| SLOT MACHINE - | $ | - |
| WMS SLOT MACHINE | $ | 10.96 |
| WMS SLOT MACHINE | $ | 10.96 |
| WMS SLOT MACHINE | $ | 10.96 |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| WMS SLOT MACHINE | $ | 10.96 |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| WMS SLOT MACHINE | $ | 10.96 |
| WMS SLOT MACHINE | $ | 10.96 |
| WMS SLOT MACHINE | $ | 10.96 |
| WMS SLOT MACHINE | $ | 10.96 |
| SLOT MACHINE - UPRIGHT | $ | - |
| SLOT MACHINE - UPRIGHT | $ | - |
| SLOT MACHINE - UPRIGHT | $ | - |
| SLOT MACHINE - UPRIGHT | $ | - |
| SLOT MACHINE - UPRIGHT | $ | - |
| SLOT MACHINE - UPRIGHT | $ | - |
| SLOT MACHINE - UPRIGHT | $ | - |
| SLOT MACHINE - UPRIGHT | $ | - |
| SLOT MACHINE - UPRIGHT | $ | - |
| SLOT MACHINE - UPRIGHT | $ | - |
| SLOT MACHINE - UPRIGHT | $ | - |
| SLOT MACHINE - UPRIGHT | $ | - |
| SLOT MACHINE - UPRIGHT | $ | - |
| SLOT MACHINE - UPRIGHT | $ | - |
| SLOT MACHINE - UPRIGHT | $ | - |

| | | |
|---|---|---|
| SLOT MACHINE - UPRIGHT | $ | - |
| SLOT MACHINE - UPRIGHT | $ | - |
| SLOT MACHINE - UPRIGHT | $ | - |
| SLOT MACHINE - UPRIGHT | $ | - |
| SLOT MACHINE - UPRIGHT | $ | - |
| SLOT MACHINE - UPRIGHT | $ | - |
| SLOT MACHINE - UPRIGHT | $ | - |
| SLOT MACHINE - UPRIGHT | $ | - |
| SLOT MACHINE - UPRIGHT | $ | - |
| SLOT MACHINE - UPRIGHT | $ | - |
| SLOT MACHINE - UPRIGHT | $ | - |
| SLOT MACHINE - UPRIGHT | $ | - |
| SLOT MACHINE - UPRIGHT | $ | - |
| SLOT MACHINE - UPRIGHT | $ | - |
| SLOT MACHINE - UPRIGHT | $ | - |
| WMS SLOT MACHINE | $ | 10.96 |
| WMS SLOT MACHINE | $ | 10.96 |
| WMS SLOT MACHINE | $ | 10.96 |
| WMS SLOT MACHINE | $ | 10.96 |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |

| | | |
|---|---|---|
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| SLOT MACHINE | $ | 14.99 |
| FREIGHT ON SLOT MACHINES | $ | 4.89 |
| SLOT MACHINE | $ | 13.49 |
| SLOT MACHINE | $ | 13.49 |
| SLOT MACHINE | $ | 13.49 |
| SLOT MACHINE | $ | 13.49 |
| SLOT MACHINE | $ | 13.49 |
| SLOT MACHINE | $ | 13.49 |
| ADJ. SLOT MACHINE | $ | (1.74) |
| SLOT MACHINE | $ | - |

| | | |
|---|---|---|
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE (USED) | $ | - |
| SLOT MACHINE (USED) | $ | - |
| SLOT MACHINE D JOKER | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |

| SLOT MACHINE | $ | - |
|---|---|---|
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |

| SLOT MACHINE | $ | - |
|---|---|---|
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |

| | | |
|---|---|---|
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |

| SLOT MACHINE | $ | - |
|---|---|---|
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |

| SLOT MACHINE | $ | - |
|---|---|---|
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |

| SLOT MACHINE | $ | - |
|---|---|---|
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |

| SLOT MACHINE | $ | - |
|---|---|---|
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |

| | | |
|---|---|---|
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |

| SLOT MACHINE | $ | - |
|---|---|---|
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |

| | | |
|---|---|---|
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |

| | | |
|---|---|---|
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE | $ | - |
| SLOT MACHINE VB700 | $ | - |
| SLOT MACHINE FREIGHT | $ | - |
| SLOT MACHINE VB700 | $ | - |
| SLOT MACHINE FREIGHT | $ | - |
| SLOT MACHINE VB700 | $ | - |
| SLOT MACHINE FREIGHT | $ | - |
| SLOT MACHINE VB700 | $ | - |
| SLOT MACHINE FREIGHT | $ | - |
| SLOT MACHINE VB700 | $ | - |
| SLOT MACHINE FREIGHT | $ | - |
| SLOT MACHINE VB700 | $ | - |
| SLOT MACHINE FREIGHT | $ | - |
| SLOT MACHINE FREIGHT | $ | - |
| SLOT MACHINE VB700 | $ | - |
| SLOT MACHINE FREIGHT | $ | - |
| SLOT MACHINE VB700 | $ | - |
| SLOT MACHINE FREIGHT | $ | - |
| SLOT MACHINE VB700 | $ | - |
| SLOT MACHINE FREIGHT | $ | - |
| SLOT MACHINE VB700 | $ | - |
| SLOT MACHINE FREIGHT | $ | - |
| SLOT MACHINE VB700 | $ | - |
| SLOT MACHINE FREIGHT | $ | - |
| SLOT MACHINE VB700 | $ | - |
| SLOT MACHINE FREIGHT | $ | - |
| SLOT MACHINE VB700 | $ | - |
| SLOT MACHINE FREIGHT | $ | - |
| SLOT MACHINE VB700 | $ | - |
| SLOT MACHINE FREIGHT | $ | - |
| SLOT MACHINE UPRIGHT VIDEO | $ | - |
| SLOT MACHINE UPRIGHT VIDEO | $ | - |
| SLOT MACHINE UPRIGHT VIDEO | $ | - |
| SLOT MACHINE UPRIGHT VIDEO | $ | - |
| SLOT MACHINE UPRIGHT VIDEO | $ | - |
| SLOT MACHINE UPRIGHT VIDEO | $ | - |
| SLOT MACHINE UPRIGHT VIDEO | $ | - |
| SLOT MACHINE UPRIGHT VIDEO | $ | - |
| SLOT MACHINE UPRIGHT VIDEO | $ | - |
| SLOT MACHINE UPRIGHT VIDEO | $ | - |
| SLOT MACHINE UPRIGHT VIDEO | $ | - |
| SLOT MACHINE UPRIGHT VIDEO | $ | - |

| | | |
|---|---|---|
| SLOT MACHINE UPRIGT VIDEO | $ | - |
| SLOT MACHINE UPRIGHT VIDEO | $ | - |
| SLOT MACHINE UPRIGHT VIDEO | $ | - |
| SLOT MACHINE UPRIGHT VIDEO | $ | - |
| SLOT MACHINE UPRIGHT VIDEO | $ | - |
| SLOT MACHINE UPRIGHT VIDEO | $ | - |
| SLOT MACHINE UPRIGHT VIDEO | $ | - |
| SLOT MACHINE UPRIGHT VIDEO | $ | - |
| SLOT MACHINE GAME KING | $ | - |
| SLOT MACHINE GAME KING | $ | - |
| SLOT MACHINE GAME KING | $ | - |
| SLOT MACHINE GAME KING | $ | - |
| SLOT MACHINE GAME KING | $ | - |
| SLOT MACHINE GAME KING | $ | - |
| SLOT MACHINE GAME KING | $ | - |
| SLOT MACHINE GAME KING | $ | - |
| SLOT MACHINE GAME KING | $ | - |
| SLOT MACHINE GAME KING | $ | - |
| SLOT MACHINE GAME KING | $ | - |
| SLOT MACHINE GAME KING | $ | - |
| SLOT MACHINE GAME KING | $ | - |
| SLOT MACHINE GAME KING | $ | - |
| SLOT MACHINE ATRONIC | $ | - |
| SLOT MACHINES ATRONIC ADJ | $ | - |
| SLOT MACHINE ATRONIC | $ | - |
| SLOT MACHINE ATRONIC | $ | - |
| SLOT MACHINE ATRONIC | $ | - |
| SLOT MACHINE ATRONIC | $ | - |
| SLOT MACHINE ATRONIC | $ | - |
| SLOT MACHINE ATRONIC | $ | - |
| SLOT MACHINE ATRONIC | $ | - |
| SLOT MACHINE ATRONIC | $ | - |
| SLOT MACHINE ATRONIC | $ | - |
| SLOT MACHINE ATRONIC | $ | - |
| SLOT MACHINE ATRONIC | $ | - |
| SLOT MACHINE ATRONIC | $ | - |
| SLOT MACHINE ATRONIC | $ | - |
| SLOT MACHINE ATRONIC | $ | - |
| SLOT MACHINE ATRONIC | $ | - |
| SLOT MACHINE ATRONIC | $ | - |
| SLOT MACHINE ATRONIC | $ | - |
| SLOT MACHINE ATRONIC | $ | - |
| SLOT MACHINE - SIGMA | $ | - |
| SLOT MACHINE - SIGMA | $ | - |
| SLOT MACHINE - SIGMA | $ | - |

| | | |
|---|---|---|
| SLOT MACHINE - SIGMA | $ | - |
| SLOT MACHINE - SIGMA | $ | - |
| SLOT MACHINE - SIGMA | $ | - |
| SLOT MACHINE - SIGMA | $ | - |
| SLOT MACHINE - SIGMA | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |

| | |
|---|---|
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |
| SLOT MACHINE ACCS S2000 | $ - |

| | | |
|---|---|---|
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE ACCS S2000 | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |

| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |

| | | |
|---|---|---|
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE BALLY | $ | - |
| SLOT MACHINE FREIGHT CHARGE | $ | - |

| | | |
|---|---|---|
| FREIGHT ON SLOT MACHINES | $ | - |
| SLOT MACHINES FREIGHT | $ | - |
| SLOT MACHINES FREIGHT | $ | - |
| SLOT MACHINES FREIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |

| | | |
|---|---|---|
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE FREIGHT | $ | - |
| SLOT MACHINE FREIGHT 18 GAMES | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |

| | | |
|---|---|---|
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| SLOT MACHINE S2000 UPRIGHT | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |

| | | |
|---|---|---|
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |

| | | |
|---|---|---|
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| S2000 UPRIGHT SLOT MACHINE | $ | - |
| SLOT MACHINE FREIGHT 186 GAMES | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINE S6000 UPRIGHT | $ | - |
| SLOT MACHINES | $ | - |
| SLOT MACHINES | $ | - |
| SLOT MACHINES | $ | - |
| SLOT MACHINES | $ | - |
| SLOT MACHINES | $ | - |

| | | |
|---|---|---|
| SLOT MACHINES | $ | - |
| SLOT MACHINES | $ | - |
| SLOT MACHINES | $ | - |
| SLOT MACHINES | $ | - |
| SLOT MACHINES | $ | - |
| SLOT MACHINES | $ | - |
| SLOT MACHINES | $ | - |
| SLOT MACHINES | $ | - |
| SLOT MACHINES | $ | - |
| SLOT MACHINES | $ | - |
| SLOT MACHINES | $ | - |
| SLOT MACHINES | $ | - |
| SLOT MACHINES | $ | - |
| SLOT MACHINES | $ | - |
| SLOT MACHINES | $ | - |
| SLOT MACHINES | $ | - |
| SLOT MACHINES | $ | - |
| SLOT MACHINES | $ | - |
| SLOT MACHINES | $ | - |
| SLOT MACHINES | $ | - |
| SLOT MACHINES | $ | - |
| SLOT MACHINE FREIGHT | $ | - |
| SLOT MACHE BLUEBIRD UPRT VIDEO | $ | - |
| SLOT MACHE BLUEBIRD UPRT VIDEO | $ | - |
| SLOT MACHINE ARISTOCRAT | $ | - |
| SLOT MACHINE ARISTOCRAT | $ | - |
| SLOT MACHINE ARISTOCRAT | $ | - |
| SLOT MACHINE ARISTOCRAT | $ | - |
| SLOT MACHINE ARISTOCRAT | $ | - |
| SLOT MACHINE ARISTOCRAT | $ | - |
| SLOT MACHINE ARISTOCRAT | $ | - |
| SLOT MACHINE ARISTOCRAT | $ | - |
| SLOT MACHINE ARISTOCRAT | $ | - |
| SLOT MACHINE ARISTOCRAT | $ | - |
| SLOT MACHINE ARISTOCRAT | $ | - |
| SLOT MACHINE ARISTOCRAT | $ | - |
| SLOT MACHINE ARISTOCRAT | $ | - |
| SLOT MACHINE ARISTOCRAT | $ | - |
| SLOT MACHINE ARISTOCRAT | $ | - |
| SLOT MACHINE ARISTOCRAT | $ | - |
| SLOT MACHINE ARISTOCRAT | $ | - |
| SLOT MACHINE IGT | $ | - |
| SLOT MACHINE IGT | $ | - |
| SLOT MACHINE IGT | $ | - |
| SLOT MACHINE IGT | $ | - |
| SLOT MACHINE IGT | $ | - |

| | | |
|---|---|---|
| SLOT MACHINE IGT | $ | - |
| SLOT MACHINE IGT | $ | - |
| SLOT MACHINE IGT | $ | - |
| SLOT MACHINE IGT | $ | - |
| SLOT MACHINE IGT | $ | - |
| SLOT MACHINE IGT | $ | - |
| SLOT MACHINE IGT | $ | - |
| SLOT MACHINE IGT | $ | - |
| SLOT MACHINE IGT | $ | - |
| SLOT MACHINE IGT | $ | - |
| SLOT MACHINE IGT | $ | - |
| SLOT MACHINE IGT | $ | - |
| SLOT MACHINE IGT | $ | - |
| SLOT MACHINE IGT | $ | - |
| SLOT MACHINE IGT | $ | - |
| SLOT MACHINE IGT | $ | - |
| SLOT MACHINE IGT | $ | - |
| SLOT MACHINE IGT | $ | - |
| SLOT MACHINE IGT | $ | - |
| SLOT MACHINE IGT | $ | - |
| SLOT MACHINE IGT | $ | - |
| SLOT MACHINE IGT | $ | - |
| SLOT MACHINE WILLIAMS BLUEBIRD | $ | - |
| SLOT MACHINE WILLIAMS BLUEBIRD | $ | - |
| SLOT MACHINE WILLIAMS BLUEBIRD | $ | - |
| SLOT MACHINE WILLIAMS BLUEBIRD | $ | - |
| SLOT MACHINE FREIGHT 41 GAMES | $ | - |
| SLOT PURCHASE- PHASE II | $ | 499.25 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |

| SLOT PURCHASE- PHASE II | $ | 499.26 |
|---|---|---|
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 499.26 |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.97 |

| | | |
|---|---|---|
| SLOT PURCHASE- PHASE II | $ | (3.67) |
| SLOT PURCHASE- PHASE II | $ | 620.09 |
| SLOT PURCHASE- PHASE II | $ | (17.69) |
| SLOT PURCHASE- PHASE II | $ | 620.09 |
| SLOT PURCHASE- PHASE II | $ | (17.69) |
| SLOT PURCHASE- PHASE II | $ | 620.09 |
| SLOT PURCHASE- PHASE II | $ | (17.69) |
| SLOT PURCHASE- PHASE II | $ | 620.09 |
| SLOT PURCHASE- PHASE II | $ | (17.69) |
| SLOT PURCHASE- PHASE II | $ | 620.09 |
| SLOT PURCHASE- PHASE II | $ | (17.69) |
| SLOT PURCHASE- PHASE II | $ | 419.08 |
| SLOT PURCHASE- PHASE II | $ | 1.07 |
| SLOT PURCHASE- PHASE II | $ | 419.08 |
| SLOT PURCHASE- PHASE II | $ | 1.07 |
| SLOT PURCHASE- PHASE II | $ | 419.08 |
| SLOT PURCHASE- PHASE II | $ | 1.07 |
| SLOT PURCHASE- PHASE II | $ | 419.08 |
| SLOT PURCHASE- PHASE II | $ | 1.07 |
| SLOT PURCHASE- PHASE II | $ | 419.08 |
| SLOT PURCHASE- PHASE II | $ | 1.07 |
| SLOT PURCHASE- PHASE II | $ | 419.08 |
| SLOT PURCHASE- PHASE II | $ | 1.07 |
| SLOT PURCHASE- PHASE II | $ | 419.08 |
| SLOT PURCHASE- PHASE II | $ | 1.07 |
| SLOT PURCHASE- PHASE II | $ | 419.08 |
| SLOT PURCHASE- PHASE II | $ | 1.07 |
| SLOT PURCHASE- PHASE II | $ | 419.08 |
| SLOT PURCHASE- PHASE II | $ | 1.07 |
| SLOT PURCHASE- PHASE II | $ | 419.08 |
| SLOT PURCHASE- PHASE II | $ | 1.07 |
| SLOT PURCHASE- PHASE II | $ | 419.08 |
| SLOT PURCHASE- PHASE II | $ | 1.07 |
| SLOT PURCHASE- PHASE II | $ | 419.08 |
| SLOT PURCHASE- PHASE II | $ | 1.07 |
| SLOT PURCHASE- PHASE II | $ | 419.08 |
| SLOT PURCHASE- PHASE II | $ | 1.07 |
| SLOT PURCHASE- PHASE II | $ | 419.08 |
| SLOT PURCHASE- PHASE II | $ | 1.07 |
| SLOT PURCHASE- PHASE II | $ | 419.08 |
| SLOT PURCHASE- PHASE II | $ | 1.07 |
| SLOT PURCHASE- PHASE II | $ | 419.08 |
| SLOT PURCHASE- PHASE II | $ | 1.07 |
| SLOT PURCHASE- PHASE II | $ | 419.08 |
| SLOT PURCHASE- PHASE II | $ | 1.07 |

| | | |
|---|---|---|
| SLOT PURCHASE- PHASE II | $ | 419.08 |
| SLOT PURCHASE- PHASE II | $ | 1.07 |
| SLOT PURCHASE- PHASE II | $ | 419.08 |
| SLOT PURCHASE- PHASE II | $ | 1.07 |
| SLOT PURCHASE- PHASE II | $ | 327.12 |
| SLOT PURCHASE- PHASE II | $ | 52.69 |
| SLOT PURCHASE- PHASE II | $ | 327.12 |
| SLOT PURCHASE- PHASE II | $ | 52.69 |
| SLOT PURCHASE- PHASE II | $ | 327.12 |
| SLOT PURCHASE- PHASE II | $ | 52.69 |
| SLOT PURCHASE- PHASE II | $ | 327.12 |
| SLOT PURCHASE- PHASE II | $ | 52.69 |
| SLOT PURCHASE- PHASE II | $ | 327.12 |
| SLOT PURCHASE- PHASE II | $ | 52.69 |
| SLOT PURCHASE- PHASE II | $ | 402.06 |
| SLOT PURCHASE- PHASE II | $ | 52.69 |
| SLOT PURCHASE- PHASE II | $ | 402.06 |
| SLOT PURCHASE- PHASE II | $ | 52.69 |
| SLOT PURCHASE- PHASE II | $ | 402.06 |
| SLOT PURCHASE- PHASE II | $ | 52.69 |
| SLOT PURCHASE- PHASE II | $ | 402.07 |
| SLOT PURCHASE- PHASE II | $ | 52.69 |
| SLOT PURCHASE- PHASE II | $ | 548.73 |
| SLOT PURCHASE- PHASE II | $ | (20.15) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |

| | | |
|---|---|---|
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |

| | | |
|---|---|---|
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE- PHASE II | $ | 401.96 |
| SLOT PURCHASE- PHASE II | $ | (3.68) |
| SLOT PURCHASE - PHASE II | $ | 501.49 |
| SLOT PURCHASE - PHASE II | $ | (18.79) |
| SLOT PURCHASE - PHASE II | $ | 501.49 |
| SLOT PURCHASE - PHASE II | $ | (18.79) |
| SLOT PURCHASE - PHASE II | $ | 501.49 |
| SLOT PURCHASE - PHASE II | $ | (18.79) |
| SLOT PURCHASE - PHASE II | $ | 501.49 |
| SLOT PURCHASE - PHASE II | $ | (18.79) |
| SLOT PURCHASE - PHASE II | $ | 501.49 |
| SLOT PURCHASE - PHASE II | $ | (18.79) |
| SLOT PURCHASE - PHASE II | $ | 501.49 |
| SLOT PURCHASE - PHASE II | $ | (18.79) |
| SLOT PURCHASE - PHASE II | $ | 501.49 |
| SLOT PURCHASE - PHASE II | $ | (18.79) |
| SLOT PURCHASE - PHASE II | $ | 501.49 |
| SLOT PURCHASE - PHASE II | $ | (18.79) |
| SLOT PURCHASE - PHASE II | $ | 501.49 |
| SLOT PURCHASE - PHASE II | $ | (18.79) |
| SLOT PURCHASE - PHASE II | $ | 501.49 |
| SLOT PURCHASE - PHASE II | $ | (18.79) |
| SLOT PURCHASE - PHASE II | $ | 501.49 |
| SLOT PURCHASE - PHASE II | $ | (18.79) |
| SLOT PURCHASE - PHASE II | $ | 501.49 |
| SLOT PURCHASE - PHASE II | $ | (18.79) |
| SLOT PURCHASE - PHASE II | $ | 501.49 |
| SLOT PURCHASE - PHASE II | $ | (18.79) |
| SLOT PURCHASE - PHASE II | $ | 501.49 |
| SLOT PURCHASE - PHASE II | $ | (18.79) |
| SLOT PURCHASE - PHASE II | $ | 501.49 |

| SLOT PURCHASE - PHASE II | $ | (18.79) |
|---|---|---|
| SLOT PURCHASE - PHASE II | $ | 501.49 |
| SLOT PURCHASE - PHASE II | $ | (18.79) |
| SLOT PURCHASE - PHASE II | $ | 501.49 |
| SLOT PURCHASE - PHASE II | $ | (18.79) |
| SLOT PURCHASE - PHASE II | $ | 501.49 |
| SLOT PURCHASE - PHASE II | $ | (18.79) |
| SLOT PURCHASE - PHASE II | $ | 501.49 |
| SLOT PURCHASE - PHASE II | $ | (18.79) |
| SLOT PURCHASE - PHASE II | $ | 501.49 |
| SLOT PURCHASE - PHASE II | $ | (18.79) |
| SLOT PURCHASE - PHASE II | $ | 501.49 |
| SLOT PURCHASE - PHASE II | $ | (18.79) |
| SLOT PURCHASE - PHASE II | $ | 501.49 |
| SLOT PURCHASE - PHASE II | $ | (18.79) |
| SLOT PURCHASE - PHASE II | $ | 501.49 |
| SLOT PURCHASE - PHASE II | $ | (18.79) |
| SLOT PURCHASE - PHASE II | $ | 501.49 |
| SLOT PURCHASE - PHASE II | $ | (18.79) |
| SLOT PURCHASE - PHASE II | $ | 501.49 |
| SLOT PURCHASE - PHASE II | $ | (18.79) |
| SLOT PURCHASE - PHASE II | $ | 501.49 |
| SLOT PURCHASE - PHASE II | $ | (18.79) |
| SLOT PURCHASE - PHASE II | $ | 501.49 |
| SLOT PURCHASE - PHASE II | $ | (18.79) |
| SLOT PURCHASE - PHASE II | $ | 501.49 |
| SLOT PURCHASE - PHASE II | $ | (18.79) |
| SLOT PURCHASE - PHASE II | $ | 501.49 |
| SLOT PURCHASE - PHASE II | $ | (18.79) |
| SLOT PURCHASE - PHASE II | $ | 501.49 |
| SLOT PURCHASE - PHASE II | $ | (18.79) |
| SLOT PURCHASE - PHASE II | $ | 501.49 |
| SLOT PURCHASE - PHASE II | $ | (18.79) |
| SLOT PURCHASE - PHASE II | $ | 501.49 |
| SLOT PURCHASE - PHASE II | $ | (18.79) |
| SLOT PURCHASE - PHASE II | $ | 501.49 |
| SLOT PURCHASE - PHASE II | $ | (18.79) |
| SLOT PURCHASE - PHASE II | $ | 501.49 |
| SLOT PURCHASE - PHASE II | $ | (18.79) |
| SLOT PURCHASE - PHASE II | $ | 501.49 |
| SLOT PURCHASE - PHASE II | $ | (18.79) |
| SLOT PURCHASE - PHASE II | $ | 501.49 |
| SLOT PURCHASE - PHASE II | $ | (18.79) |
| SLOT PURCHASE - PHASE II | $ | 501.49 |
| SLOT PURCHASE - PHASE II | $ | (18.79) |
| SLOT PURCHASE - PHASE II | $ | 501.49 |
| SLOT PURCHASE - PHASE II | $ | (18.79) |
| SLOT PURCHASE - PHASE II | $ | 501.49 |
| SLOT PURCHASE - PHASE II | $ | (18.79) |
| SLOT PURCHASE - PHASE II | $ | 501.49 |
| SLOT PURCHASE - PHASE II | $ | (18.79) |

| | | |
|---|---|---|
| SLOT PURCHASE - PHASE II | $ | 501.49 |
| SLOT PURCHASE - PHASE II | $ | (18.79) |
| SLOT PURCHASE - PHASE II | $ | 501.49 |
| SLOT PURCHASE - PHASE II | $ | (18.79) |
| SLOT MACHINES | $ | 443.47 |
| SLOT MACHINES | $ | 443.47 |
| SLOT MACHINES | $ | 443.47 |
| SLOT MACHINES | $ | 443.47 |
| SLOT MACHINES | $ | 443.47 |
| SLOT MACHINES | $ | 443.47 |
| SLOT MACHINES | $ | 443.47 |
| SLOT MACHINES | $ | 443.47 |
| SLOT MACHINES | $ | 443.47 |
| SLOT MACHINES | $ | 443.47 |
| SLOT MACHINES | $ | 443.47 |
| SLOT MACHINES | $ | 443.47 |
| SLOT MACHINES | $ | 443.47 |
| SLOT MACHINES | $ | 443.47 |
| SLOT MACHINES | $ | 443.47 |
| SLOT MACHINES | $ | 443.47 |
| SLOT MACHINES | $ | 443.47 |
| SLOT MACHINES | $ | 443.47 |
| SLOT MACHINES | $ | 443.47 |
| SLOT MACHINES | $ | 443.47 |
| SLOT MACHINES | $ | 380.58 |
| SLOT MACHINES | $ | 380.58 |
| SLOT MACHINES | $ | 380.58 |
| SLOT MACHINES | $ | 380.58 |
| SLOT MACHINES | $ | 380.58 |
| SLOT MACHINES | $ | 380.58 |
| SLOT MACHINES | $ | 380.58 |
| SLOT MACHINES | $ | 380.58 |
| SLOT MACHINES | $ | 380.58 |
| SLOT MACHINES | $ | 380.58 |
| SLOT MACHINES | $ | 380.58 |
| SLOT MACHINES | $ | 380.58 |
| SLOT MACHINES | $ | 380.58 |
| SLOT MACHINES | $ | 380.58 |
| SLOT MACHINES | $ | 380.58 |
| SLOT MACHINES | $ | 380.58 |
| SLOT MACHINES | $ | 380.58 |
| SLOT MACHINES | $ | 380.58 |
| SLOT MACHINES | $ | 380.58 |
| SLOT MACHINES | $ | 380.58 |
| SLOT MACHINES | $ | 380.58 |
| SLOT MACHINES | $ | 380.58 |
| SLOT MACHINES | $ | 380.58 |

| SLOT MACHINES | $ | 380.58 |
|---|---|---|
| SLOT MACHINES | $ | 380.58 |
| SLOT MACHINES | $ | 380.58 |
| SLOT MACHINES | $ | 380.58 |
| SLOT MACHINES | $ | 380.58 |
| SLOT MACHINES | $ | 380.58 |
| SLOT MACHINES | $ | 380.58 |
| SLOT MACHINES | $ | 380.58 |
| SLOT MACHINES | $ | 380.58 |
| SLOT MACHINES | $ | 380.58 |
| SLOT MACHINES | $ | 380.58 |
| SLOT MACHINES | $ | 380.58 |
| SLOT MACHINES | $ | 377.99 |
| SLOT MACHINES | $ | 377.99 |
| SLOT MACHINES | $ | 377.99 |
| SLOT MACHINES | $ | 377.99 |
| SLOT MACHINES | $ | 377.99 |
| SLOT MACHINES | $ | 377.99 |
| SLOT MACHINES | $ | 377.99 |
| SLOT MACHINES | $ | 377.99 |
| SLOT MACHINES | $ | 377.99 |
| SLOT MACHINES | $ | 377.99 |
| SLOT MACHINES | $ | 377.99 |
| SLOT MACHINES | $ | 377.99 |
| SLOT MACHINES | $ | 377.99 |
| SLOT MACHINES | $ | 377.99 |
| SLOT MACHINES | $ | 377.99 |
| SLOT MACHINES | $ | 377.99 |
| SLOT MACHINES | $ | 377.99 |
| SLOT MACHINES | $ | 377.99 |
| SLOT MACHINES | $ | 377.99 |
| SLOT MACHINES | $ | 377.99 |
| SLOT MACHINES | $ | 377.99 |
| SLOT MACHINES | $ | 377.99 |
| SLOT MACHINES | $ | 377.99 |
| SLOT MACHINES | $ | 377.99 |
| SLOT MACHINES | $ | 377.99 |
| SLOT MACHINES | $ | 377.99 |
| SLOT MACHINES | $ | 377.99 |
| SLOT MACHINES | $ | 377.99 |
| SLOT MACHINES | $ | 377.99 |
| SLOT MACHINES | $ | 377.99 |
| SLOT MACHINES | $ | 377.99 |
| SLOT MACHINES | $ | 377.99 |
| SLOT MACHINES | $ | 377.99 |

| | | |
|---|---|---|
| SLOT MACHINES | $ | 377.99 |
| SLOT MACHINES | $ | 377.99 |
| SLOT MACHINES | $ | 377.99 |
| SLOT MACHINES | $ | 477.11 |
| SLOT MACHINES | $ | 477.11 |
| SLOT MACHINES | $ | 477.11 |
| SLOT MACHINES | $ | 477.11 |
| SLOT MACHINES | $ | 477.11 |
| SLOT MACHINES | $ | 477.11 |
| SLOT MACHINES | $ | 477.11 |
| SLOT MACHINES | $ | 477.11 |
| SLOT MACHINES | $ | 477.11 |
| SLOT MACHINES | $ | 477.11 |
| SLOT MACHINES | $ | 477.11 |
| SLOT MACHINES | $ | 477.11 |
| SLOT MACHINES | $ | 477.11 |
| SLOT MACHINES | $ | 477.11 |
| SLOT MACHINES | $ | 477.11 |
| SLOT MACHINES | $ | 477.11 |
| SLOT MACHINES | $ | 477.11 |
| SLOT MACHINES | $ | 477.11 |
| SLOT MACHINES | $ | 390.94 |
| SLOT MACHINES | $ | 390.94 |
| SLOT MACHINES | $ | 390.94 |
| SLOT MACHINES | $ | 390.94 |
| SLOT MACHINES | $ | 390.94 |
| SLOT MACHINES | $ | 390.94 |
| SLOT MACHINES | $ | 390.94 |
| SLOT MACHINES | $ | 390.94 |
| SLOT MACHINES | $ | 390.94 |
| SLOT MACHINES | $ | 390.94 |
| SLOT MACHINES | $ | 390.94 |
| SLOT MACHINES | $ | 390.94 |
| SLOT MACHINES | $ | 390.94 |
| SLOT MACHINES | $ | 390.94 |
| SLOT MACHINES | $ | 390.94 |
| SLOT MACHINES | $ | 390.94 |
| SLOT MACHINES | $ | 390.94 |
| SLOT MACHINES | $ | 390.94 |
| SLOT MACHINES | $ | 390.94 |
| SLOT MACHINES | $ | 390.94 |
| SLOT MACHINES | $ | 390.94 |
| SLOT MACHINES | $ | 390.94 |
| SLOT MACHINES | $ | 390.94 |
| SLOT MACHINES | $ | 390.94 |

| | | |
|---|---|---|
| SLOT MACHINES | $ | 390.94 |
| SLOT MACHINES | $ | 390.94 |
| SLOT MACHINES | $ | 390.94 |
| SLOT MACHINES | $ | 390.94 |
| SLOT MACHINES | $ | 390.94 |
| SLOT MACHINES | $ | 390.94 |
| SLOT MACHINES | $ | 390.94 |
| SLOT MACHINES | $ | 390.94 |
| SLOT MACHINES | $ | 390.94 |
| SLOT MACHINES | $ | 390.94 |
| SLOT MACHINES | $ | 390.94 |
| SLOT MACHINES | $ | 390.94 |
| SLOT MACHINES | $ | 390.94 |
| SLOT MACHINES | $ | 390.94 |
| SLOT MACHINES | $ | 390.94 |
| SLOT MACHINES | $ | 390.94 |
| SLOT MACHINES | $ | 390.94 |
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |

| | | |
|---|---|---|
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |
| SLOT MACHINES | $ | 463.16 |
| KGM SLOT MACHINE | $ | 27.39 |
| KGM SLOT MACHINE | $ | 27.39 |
| KGM SLOT MACHINE | $ | 27.39 |
| KGM SLOT MACHINE | $ | 27.39 |
| KGM SLOT MACHINE | $ | 27.39 |
| KGM SLOT MACHINE | $ | 27.39 |
| KGM SLOT MACHINE | $ | 27.39 |
| KGM SLOT MACHINE | $ | 27.39 |
| KGM SLOT MACHINE | $ | (27.39) |
| KGM SLOT MACHINE | $ | (27.39) |
| KGM SLOT MACHINE | $ | (27.39) |
| KGM SLOT MACHINE | $ | (27.39) |
| KGM SLOT MACHINE | $ | (27.39) |
| KGM SLOT MACHINE | $ | (27.39) |
| KGM SLOT MACHINE | $ | (27.39) |
| KGM SLOT MACHINE | $ | (27.39) |
| BALLY SLOT MACHINE | $ | 26.03 |
| BALLY SLOT MACHINE | $ | 17.79 |
| BALLY SLOT MACHINE | $ | 26.03 |
| BALLY SLOT MACHINE | $ | 17.79 |
| BALLY SLOT MACHINE | $ | 26.03 |
| BALLY SLOT MACHINE | $ | 17.79 |
| BALLY SLOT MACHINE | $ | 26.03 |
| BALLY SLOT MACHINE | $ | 17.79 |
| BALLY SLOT MACHINE | $ | 26.03 |
| BALLY SLOT MACHINE | $ | 17.79 |
| BALLY SLOT MACHINE | $ | 26.03 |
| BALLY SLOT MACHINE | $ | 17.79 |
| BALLY SLOT MACHINE | $ | 26.03 |
| BALLY SLOT MACHINE | $ | 17.79 |
| BALLY SLOT MACHINE | $ | 26.03 |
| BALLY SLOT MACHINE | $ | 17.79 |

| | | |
|---|---|---|
| BALLY SLOT MACHINE | $ | 26.03 |
| BALLY SLOT MACHINE | $ | 17.79 |
| BALLY SLOT MACHINE | $ | 26.03 |
| BALLY SLOT MACHINE | $ | 17.79 |
| BALLY SLOT MACHINE | $ | 26.03 |
| BALLY SLOT MACHINE | $ | 17.79 |
| BALLY SLOT MACHINE | $ | 26.03 |
| BALLY SLOT MACHINE | $ | 17.79 |
| BALLY SLOT MACHINE | $ | 26.03 |
| BALLY SLOT MACHINE | $ | 17.79 |
| BALLY SLOT MACHINE | $ | 26.03 |
| BALLY SLOT MACHINE | $ | 17.79 |
| BALLY SLOT MACHINE | $ | 26.03 |
| BALLY SLOT MACHINE | $ | 17.79 |
| BALLY SLOT MACHINE | $ | 26.03 |
| BALLY SLOT MACHINE | $ | 17.79 |
| BALLY SLOT MACHINE | $ | 26.03 |
| BALLY SLOT MACHINE | $ | 17.79 |
| BALLY SLOT MACHINE | $ | 26.03 |
| BALLY SLOT MACHINE | $ | 17.79 |
| BALLY SLOT MACHINE | $ | 26.03 |
| BALLY SLOT MACHINE | $ | 17.79 |
| BALLY SLOT MACHINE | $ | 26.03 |
| BALLY SLOT MACHINE | $ | 17.79 |
| BALLY SLOT MACHINE | $ | 26.03 |
| BALLY SLOT MACHINE | $ | 17.79 |
| BALLY SLOT MACHINE | $ | 26.03 |
| BALLY SLOT MACHINE | $ | 17.79 |
| BALLY SLOT MACHINE | $ | 26.03 |
| BALLY SLOT MACHINE | $ | 17.79 |
| BALLY SLOT MACHINE | $ | 26.03 |
| BALLY SLOT MACHINE | $ | 17.79 |
| BALLY SLOT MACHINE | $ | 26.03 |
| BALLY SLOT MACHINE | $ | 17.79 |
| KONAMI SLOT MACHINE | $ | 25.15 |
| KONAMI SLOT MACHINE | $ | 17.18 |
| KONAMI SLOT MACHINE | $ | 25.15 |
| KONAMI SLOT MACHINE | $ | 17.18 |
| KONAMI SLOT MACHINE | $ | 25.15 |
| KONAMI SLOT MACHINE | $ | 17.18 |
| KONAMI SLOT MACHINE | $ | 25.15 |
| KONAMI SLOT MACHINE | $ | 17.18 |
| KONAMI SLOT MACHINE | $ | 25.15 |
| KONAMI SLOT MACHINE | $ | 17.18 |
| KONAMI SLOT MACHINE | $ | 25.15 |
| KONAMI SLOT MACHINE | $ | 17.18 |
| KONAMI SLOT MACHINE | $ | 25.15 |

| | | |
|---|---|---|
| KONAMI SLOT MACHINE | $ | 17.18 |
| KONAMI SLOT MACHINE | $ | 25.15 |
| KONAMI SLOT MACHINE | $ | 17.18 |
| KONAMI SLOT MACHINE | $ | 25.15 |
| KONAMI SLOT MACHINE | $ | 19.17 |
| KONAMI SLOT MACHINES | $ | 17.28 |
| KONAMI SLOT MACHINES | $ | 17.28 |
| KONAMI SLOT MACHINES | $ | 17.28 |
| KONAMI SLOT MACHINES | $ | 17.28 |
| KONAMI SLOT MACHINES | $ | 17.28 |
| KONAMI SLOT MACHINES | $ | 17.28 |
| KONAMI SLOT MACHINES | $ | 17.28 |
| KONAMI SLOT MACHINES | $ | 17.28 |
| KONAMI SLOT MACHINES | $ | 17.28 |
| KONAMI SLOT MACHINES | $ | 17.28 |
| KONAMI SLOT MACHINES | $ | 17.28 |
| KONAMI SLOT MACHINES | $ | 17.28 |
| KONAMI SLOT MACHINES | $ | 17.28 |
| KONAMI SLOT MACHINES | $ | 17.28 |
| ARISTOCRAT SLOT MACHINE | $ | 17.33 |
| ARISTOCRAT SLOT MACHINE | $ | 17.33 |
| ARISTOCRAT SLOT MACHINE | $ | 17.33 |
| ARISTOCRAT SLOT MACHINE | $ | 17.33 |
| ARISTOCRAT SLOT MACHINE | $ | 17.33 |
| ARISTOCRAT SLOT MACHINE | $ | 17.33 |
| ARISTOCRAT SLOT MACHINE | $ | 17.33 |
| SLOT MACHINE | $ | 327.67 |
| SLOT MACHINE | $ | 327.67 |
| SLOT MACHINE | $ | 387.11 |
| SLOT MACHINE | $ | 387.11 |
| SLOT MACHINE | $ | 387.11 |
| SLOT MACHINE | $ | 387.11 |
| SLOT MACHINE | $ | 387.11 |
| SLOT MACHINE | $ | 387.11 |
| SLOT MACHINE | $ | 387.11 |
| SLOT MACHINE | $ | 387.11 |
| SLOT MACHINE | $ | 387.11 |
| SLOT MACHINE | $ | 387.11 |
| SLOT MACHINE | $ | 387.11 |
| SLOT MACHINE | $ | 387.11 |
| SLOT MACHINE | $ | 387.11 |
| SLOT MACHINE-JUNGLE JOE | $ | 2,717.11 |
| SLOT MACHINE-JUNGLE JOE | $ | 2,717.11 |
| SLOT MACHINE -BUFFALO | $ | 2,717.11 |
| SLOT MACHINE-SIRENAS GOLD | $ | 2,717.11 |
| SLOT MACHINE-SIRENAS GOLD | $ | 2,717.11 |
| SLOT MACHINE-BUFFALO | $ | 2,717.11 |

| | | |
|---|---|---|
| SLOT MACHINE-BUFFALO | $ | 2,717.11 |
| SLOT MACHINE-MORE CHILLI | $ | 2,717.11 |
| SLOT MACHINE-MORE HEARTS | $ | 2,717.11 |
| SLOT MACHINE-SIRENAS GOLD | $ | 2,717.11 |
| SLOT MACHINE-MORE CHILLI | $ | 2,717.11 |
| SLOT MACHINE-MORE HEARTS | $ | 2,717.11 |
| SLOT MACHINE-SIRENAS GOLD | $ | 2,717.11 |
| SLOT MACHINE-SIRENAS GOLD | $ | 2,717.10 |
| SLOT MACHINE | $ | 2,784.34 |
| SLOT MACHINE | $ | 2,784.34 |
| SLOT MACHINE | $ | 2,784.34 |
| SLOT MACHINE | $ | 2,784.34 |
| SLOT MACHINE | $ | 2,784.34 |
| SLOT MACHINE | $ | 2,784.34 |
| SLOT MACHINE | $ | 2,784.34 |
| SLOT MACHINE | $ | 2,784.34 |
| SLOT MACHINE | $ | 2,784.34 |
| SLOT MACHINE | $ | 2,784.34 |
| SLOT MACHINE | $ | 2,784.34 |
| SLOT MACHINE | $ | 2,784.34 |
| SLOT MACHINE | $ | 2,784.34 |
| SLOT MACHINE | $ | 2,784.33 |
| SLOT FREIGHT CHARGES | $ | 1,231.19 |
| KGM SLOT MACHINES | $ | 4,592.29 |
| KGM SLOT MACHINES | $ | 4,592.29 |
| KGM SLOT MACHINES | $ | 4,592.29 |
| KGM SLOT MACHINES | $ | 4,592.29 |
| KGM SLOT MACHINES | $ | 4,592.29 |
| KGM SLOT MACHINES | $ | 4,592.29 |
| KGM SLOT MACHINES | $ | 4,592.29 |
| KGM SLOT MACHINES | $ | 4,592.29 |
| KGM SLOT MACHINES | $ | 4,592.29 |
| KGM SLOT MACHINES | $ | 4,592.29 |
| KGM SLOT MACHINES | $ | 4,592.29 |
| KGM SLOT MACHINES | $ | 4,592.29 |
| KGM SLOT MACHINES | $ | 4,592.29 |
| KGM SLOT MACHINES | $ | 4,592.29 |
| KGM SLOT MACHINES | $ | 4,592.29 |
| KGM SLOT MACHINES | $ | 4,592.29 |
| KGM SLOT MACHINES | $ | 4,592.29 |
| KGM SLOT MACHINES | $ | 4,592.29 |
| KGM SLOT MACHINES | $ | 4,592.29 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |

| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
|---|---|---|
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |

| | | |
|---|---|---|
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| ARISTOCRAT SLOT MACHINES | $ | 2,758.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |

| WMS SLOT MACHINES | $ | 4,065.96 |
|---|---|---|
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |

| WMS SLOT MACHINES | $ 4,065.96 |
|---|---|
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |
| WMS SLOT MACHINES | $ 4,065.96 |

| | | |
|---|---|---|
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| WMS SLOT MACHINES | $ | 4,065.96 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |

| | | |
|---|---|---|
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |

| | | |
|---|---|---|
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.19 |
| BALLY SLOT MACHINES | $ | 3,952.18 |
| BALLY SLOT MACHINES | $ | 3,952.18 |
| BALLY SLOT MACHINES | $ | 3,952.18 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |

| | | |
|---|---|---|
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |

| | | |
|---|---|---|
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |

| | | |
|---|---|---|
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| KONAMI SLOT MACHINES | $ | 3,413.41 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |

| IGT SLOT MACHINES | $ 3,256.72 |
|---|---|
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |
| IGT SLOT MACHINES | $ 3,256.72 |

| | | |
|---|---|---|
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| IGT SLOT MACHINES | $ | 3,256.72 |
| CISCO PROJECT & RELATED | $ | - |
| COGNOS | $ | - |
| CELLSMART | $ | - |
| SYSTEMS IMPLEMENTATION PROJECT | $ | - |
| CONSULTING SERVICES | $ | - |
| CONSULTING SERVICES | $ | - |
| CONSULTING SERVICES | $ | - |
| PROJECT MANAGEMENT TRAINING | $ | - |
| SYSTEM ENGINEER PROJECT | $ | - |
| SYSTEM UPGRADE | $ | 1.59 |
| BG40A SYSTEM UPGRADE | $ | - |
| BG40B SYSTEM UPGRADE | $ | - |
| INTRANET SERVER - NET-07 | $ | - |
| VOICE OVER IP | $ | - |
| SYSTEM UPGRADE | $ | 11.53 |
| COMPUTER EQUIPMENT | $ | - |
| PCS & EQUIPMENT | $ | - |
| CASINO FLOOR CAD LIC | $ | - |
| IT EQUIPMENT-POKER/ASIAN ROOM | $ | 6.13 |
| DATA CARD PRINTERS (4) | $ | 6.34 |
| POKER ROOM-COMPUTER EQUIPMENT | $ | 6.90 |
| TELEPHONE SYSTEM EXPANSION | $ | 4.25 |
| INFOGENESIS EQUIPMENT | $ | 2.09 |
| IBM DISK STORAGE | $ | 7.40 |
| 9406 SYSTEM UPGRADE | $ | - |
| DISK ARRAY SUBSYSTEM | $ | - |
| BG40A DISK DRIVE | $ | - |
| BG40A DASD CONTROLLER | $ | - |

| | | |
|---|---|---|
| TCM/400 CALL ACCT | $ | - |
| RS 6000 UPGRADE | $ | - |
| SCAN SET | $ | - |
| 9406 F60 SYSTEM UPGRADE | $ | - |
| MAG STRIP READER | $ | - |
| NETBUILDER LOCAL | $ | - |
| BARCODE REDEMPTION EQUIP | $ | - |
| TAPE DRIVE | $ | - |
| CAT 5 TESTER | $ | - |
| BGA AS/400 F50-310 | $ | - |
| SOFTWARE LIC OMS/400 | $ | - |
| SMS SYSTEM UPGRADE | $ | - |
| FORMS EXPRESS UPGRADE | $ | - |
| CASH HANDLING EQUIPMENT | $ | - |
| MESSAGE SERVER | $ | - |
| ADDITIONAL SERVERS FOR | $ | - |
| DATA CODE ENCODERS | $ | - |
| DISK UNIT | $ | - |
| LINK BUILDER | $ | - |
| FIBER OPTIC PULL | $ | - |
| RISK/REWARD SUPPORT | $ | - |
| UPGRADE TO RS/6000 | $ | - |
| UPGRADE TO RS/6000 | $ | - |
| PHOTO ID SYSTEM | $ | - |
| RETAIL SYSTEM | $ | - |
| RETAIL SYSTEM - EMPORIUM | $ | - |
| TICKET PRINTER | $ | - |
| SLOT NETBUILDER | $ | - |
| KEY STATION - SAFLOK | $ | - |
| LAZER GUNS RETAIL | $ | - |
| LASER SCANNER | $ | - |
| RETAIL SYSTEM | $ | - |
| RETAIL SYSTEM | $ | - |
| 3 COMSTACK W/LINK BUILDER | $ | - |
| DISK DRIVE UPGRADE | $ | - |
| WORK STATIONS W/SWIPE | $ | - |
| ENCODING STATION FRONT | $ | - |
| CONVENTION TELEPHONE | $ | - |
| TIME & ATTENDENCE EQUIP | $ | - |
| SECURITY ADMIN SYSTEM | $ | - |
| NETWARE UPGRADE | $ | - |
| 3486 BG WORKSTATION | $ | - |
| DECODER | $ | - |
| TOADT920 AM/FM TURNER W/ | $ | - |
| TRIGGERLESS SCANNER | $ | - |
| WAKE UP SYSTEM | $ | - |
| CHAIRS | $ | - |

| | | |
|---|---|---|
| INTRANETWARE UPGRADE | $ | - |
| 6606 DISK DRIVES BG40A | $ | - |
| 6606 DISK DRIVES BG40B | $ | - |
| TICKET PRINTER | $ | - |
| P.C. S | $ | - |
| P C | $ | - |
| TOKEN RING HUB | $ | - |
| PERSONAL COMPUTERS | $ | - |
| PLAYER'S CLUB COMPUTER EQUIPME | $ | 3.50 |
| OAK'S BAR COMPUTER EQUIPMENT | $ | 10.14 |
| NETBUILDER II | $ | - |
| TOKEN RING ADAPTER | $ | - |
| PC | $ | - |
| OPTICAL STORAGE SYSTEM | $ | - |
| COMPUTER EQUIPMENT | $ | 0.15 |
| PERSONAL COMPUTERS | $ | - |
| LAN UPGRADE | $ | - |
| CONSULTING SERVICES | $ | 0.98 |
| COMPUTER EQUIPMENT | $ | 0.41 |
| COMPUTER EQUIPMENT | $ | 0.43 |
| COMPUTER EQUIPMENT | $ | 7.95 |
| AS 400 SERVER UPGRADE | $ | - |
| MSDN UNIVERSAL UPGRADE | $ | - |
| PERSONAL COMPUTERS | $ | - |
| INFOGENESIS SPARE DEVICES | $ | 11.14 |
| BG40A MODEL UPGRADE | $ | - |
| BG40B MODEL UPGRADE | $ | - |
| BG40A 4 F/C 6607 12.58 GB | $ | - |
| BG40B 4 F/C 6607 12.58 GB | $ | - |
| PC STORE CONTROLLER | $ | - |
| LICENCE UPGRADE | $ | - |
| TOKENLINK VELOCITY | $ | - |
| PERSONAL COMPUTER | $ | - |
| TICKET PRINTER | $ | - |
| TICKET PRINTER | $ | - |
| TICKET PRINTER | $ | - |
| TOKEN LINK VELOCITY | $ | - |
| PERSONAL COMPUTER | $ | - |
| COUPON REDEMPTION | $ | - |
| EMBOSSER (MVP) | $ | - |
| PERSONAL COMPUTER | $ | - |
| PERSONAL COMPUTER | $ | - |
| PC EQUIPMENT | $ | - |
| TAPE DRIVE BG40A 3590 B11 | $ | - |
| V4R2 SW UPGRADE BG40A | $ | - |
| V4R2 SW UPGRADE BG40B | $ | - |
| EMBOSSER (MVP) | $ | - |

| | | |
|---|---|---|
| COMPUTERS | $ | 4.55 |
| MULTISCAN BAR CODE READER | $ | - |
| NETWARE UPGRADE | $ | - |
| BG40A MODEL UPGRADE | $ | - |
| BG40B MODEL UPGRADE | $ | - |
| DEVISE CONTROLLERS | $ | - |
| NOVELL NETWARE UPGRADE | $ | - |
| LAN HARDWARE SWITCHES | $ | - |
| GIGABYTE BACKBONE | $ | - |
| GIGABYTE SWITCHES | $ | - |
| FOO CONCENTRATORS | $ | - |
| SWITCHES/HARDWARE | $ | - |
| WARM STORAGE | $ | - |
| PC EQUIPMENT | $ | - |
| LAPTOP | $ | - |
| MULTISCAN BAR CODE READER | $ | - |
| COMPUTER EQUIPMENT | $ | - |
| NETWORK UPGRADE | $ | - |
| COMPUTER EQUIPMENT | $ | - |
| PC'S | $ | - |
| COMPUTER EQUIPMENT | $ | - |
| POS UPGRADE Y2K | $ | - |
| COMPUTER EQUIPMENT | $ | - |
| 250 USER UPGRADE | $ | - |
| POS UPGRADE | $ | - |
| PCS EQUIPMENT | $ | - |
| PRINTER | $ | - |
| HP COLOR LASERJET 4500 | $ | - |
| PCS & EQUIPMENT | $ | - |
| MEMORY UPGRADE | $ | - |
| TERMINALS | $ | - |
| BG40A UPGRADE 620 T 720 | $ | - |
| BG40B DISK & MEMORY UPGR | $ | - |
| COMPUTER EQUIPMENT | $ | - |
| PERSONAL COMPUTER | $ | 6.00 |
| BLACKJACK SURVEY VOICE | $ | - |
| SOFTWARE MATERIALS MGR | $ | - |
| COMPUTER EQUIPMENT | $ | - |
| LAPTOPS | $ | - |
| TRIMAX YEAR 2000 MODULE | $ | - |
| STS MODULE | $ | - |
| PRINTER | $ | - |
| THINKPADS | $ | - |
| 3 COM REFUND CREDIT | $ | - |
| POS SYSTEM | $ | - |
| CD DISK DUPLICATOR | $ | - |
| HUBS/SWITCHES | $ | - |

| | | |
|---|---|---|
| SALES/CATERING SYSTEM | $ | - |
| PC UPGRADES | $ | - |
| POS UPGRADE | $ | - |
| OBJECT DISTRIBUTION SYS. | $ | - |
| PC UPGRADES | $ | - |
| FRONT DESK PRINTER | $ | - |
| ENCLOSED RACKS (LOCKS) | $ | - |
| PRINTER UPGRADE | $ | - |
| AS400 BG40B UPGRADE | $ | - |
| PRINTER REPLACEMENT | $ | - |
| KIOSKS FOR COUPON DISTB | $ | - |
| PC UPGRADES | $ | - |
| LASER PRINTER | $ | - |
| PC | $ | - |
| COMPUTER ROOM CONTROL BOX | $ | - |
| PC UPGRADES | $ | - |
| MAG READERS | $ | - |
| POS SYSTEM | $ | - |
| HACPROD1 MEMORY UPGRADE | $ | 11.29 |
| THERMAL TICKET PRINTER | $ | - |
| THERMAL TICKET PRINTER | $ | - |
| THERMAL TICKET PRINTER | $ | - |
| THERMAL TICKET PRINTER | $ | - |
| THERMAL TICKET PRINTER | $ | - |
| THERMAL TICKET PRINTER | $ | - |
| THERMAL TICKET PRINTER | $ | - |
| PRINTERS - FRONT DESK | $ | - |
| MONITORS 17"" (7) | $ | - |
| AS400 BG40A UPGRADE | $ | - |
| ENCLOSED RACKS | $ | - |
| PRINTERS | $ | - |
| PRINTERS | $ | - |
| PC UPGRADE | $ | - |
| ZEN UPGRADE | $ | - |
| GROUPWISE UPGRADE | $ | - |
| NOVELL OS UPGRADE | $ | - |
| PROPERTY MANAGEMENT SYS | $ | - |
| PRINTERS | $ | - |
| FIBER OPTIC BACKBONE | $ | - |
| ADDITIONAL KIOSKS FOR | $ | - |
| PROPERTY MANAGEMENT SYS | $ | - |
| FIBER OPTIC BACKBONE | $ | - |
| PC UPGRADE | $ | - |
| POS SYSTEM UPGRADE | $ | - |
| PC UPGRADE | $ | - |
| LAZER PRINTER UPGRADE | $ | - |
| HUBS/SWITCHES/CLOSETS | $ | - |

| | | |
|---|---|---|
| TOKEN RING TO ETHERNET | $ | - |
| SCHEDULE EASE SOFTWARE | $ | - |
| LAZER PRINTER UPGRADE | $ | - |
| PC UPGRADE | $ | - |
| PC UPGRADE | $ | - |
| TOKEN RING TO ETHERNET | $ | - |
| TOKEN RING ETHERNET REFUND | $ | - |
| LAZER PRINTER UPGRADE | $ | - |
| DATA BASE UTILITY (BG40B) | $ | - |
| PC UPGRADE | $ | - |
| NETWORK TAPE DRIVE | $ | - |
| CASINO CAD SOFTWARE SLOTS | $ | - |
| PC UPGRADE | $ | - |
| PC UPGRADE | $ | - |
| NETWORK TAPE DRIVE | $ | - |
| PC UPGRADE | $ | - |
| OFFICE 2000 UPGRADE | $ | - |
| PC UPGRADE | $ | - |
| VOICE OVER IP | $ | - |
| CURRENCY COUNTING SYS | $ | - |
| SAFLOK INTERFACE - HOT-01 | $ | - |
| LASER PRINTER UPGRADE | $ | - |
| PC UPGRADE | $ | - |
| TERMINAL TO PC CONVERSION | $ | - |
| AS 400 MONITOR SOFTWARE | $ | - |
| RESTAURANT RESERVATION | $ | - |
| PC UPGRADE | $ | - |
| GRAPHIC COMPUTER | $ | - |
| CASH & COMP KIOSKS | $ | - |
| WIN ARGUS SOFTWARE | $ | - |
| PC UPGRADE | $ | - |
| PRINTERS COMP KIOSKS | $ | - |
| BG40A SYSTEM UPGRADE | $ | - |
| NETWORK MONITORING | $ | - |
| PC UPGRADE | $ | - |
| TERMINAL TO PC UPGRADE | $ | - |
| NETWORK INFRASTRUCTURE | $ | - |
| PC UPGRADES | $ | - |
| CASH DRAWER ASSY | $ | - |
| TERMINAL TO PC CONVERSIONS | $ | - |
| PC UPGRADE - PRINTERS | $ | - |
| BUS MARKETING EVALUATION SYS | $ | - |
| PC UPGRADE | $ | - |
| PRINTERS CASH & COMP | $ | - |
| PC UPGRADE | $ | - |
| KIOSK | $ | - |
| KIOSK | $ | - |

| | | |
|---|---|---|
| NETWORK MONITORING | $ | - |
| DOT MATRIX PRINTERS & SERVER | $ | - |
| CARD SWIPE FOR PDT-3146 | $ | - |
| BG40A UPGRADE STORAGE EXPANSIO | $ | - |
| COMPUTER UPGRADE ETHERPEEK | $ | - |
| ETHERPEEK CLASS NETWORK TROUB | $ | - |
| COMPAQ ML530R02 REDUNDANT FAN | $ | - |
| AIRONET 1200 WIRELESS ACCESS | $ | - |
| SIDEREAL MESSAGE PROC SYSTEM | $ | - |
| 24 PORT PANEL 110 MOD 8W8P T56 | $ | - |
| NETVISTA M42 P4-2.6G 256MB | $ | - |
| 24 PORT PANEL/48 PORT PANEL | $ | - |
| LEXMARK OPTRA T622 PRINTER (3) | $ | - |
| NETVISTA M42 P4-2.6G 256MB | $ | - |
| CATALYST 3550-24 10/100 INLINE | $ | - |
| PC UPGRADE | $ | - |
| NETWORK FOR REDUNDANCY | $ | - |
| NETWORK WIRELESS BACKBONE | $ | - |
| PC UPGRADE | $ | - |
| EZ PAY | $ | - |
| PC UPGRADES | $ | - |
| NETWORK UPGRADE FOR REDUNDANCY | $ | - |
| POS UPGRADE | $ | - |
| FIBER OPTIC CABLE - ELEC | $ | - |
| PC UPGRADE | $ | - |
| NETWORK INFRASTRUCTURE UPGRADE | $ | - |
| POS USB FAX MODEMER | $ | - |
| POS UPGRADE TO REVELATION | $ | - |
| PC UPGRADE | $ | - |
| WIRELESS NETWORK UPGRADE | $ | - |
| NETWORK UPGRADE FOR REDUNDANCY | $ | - |
| POS UPGRADE | $ | - |
| RS PARTS PC UPGRADE | $ | - |
| POS UPGRADE CREDIT | $ | - |
| PC UPGRADE | $ | - |
| POS UPGRADE PHASE II | $ | - |
| NETWORK UPGRADE FOR REDUNDANCY | $ | - |
| POS UPGRADE | $ | - |
| COMPUTER EQUIP BEACH BAR | $ | - |
| NETWORK INFRASTRUCTURE UPGRADE | $ | - |
| POS UPGRADE TO REVELATION FOR | $ | - |
| PC UPGRADE | $ | - |
| CISCO MODULE NETWORK UPGRADE | $ | - |
| SERVER UPGRADES | $ | - |
| NETWORK INFRASTRUCTURE UPGRADE | $ | - |
| PC UPGRADE PRINT SERVER | $ | - |
| HANDHELD POS TERMINALS | $ | - |

| | | |
|---|---|---|
| PC UPGRADES - PRINTERS (17) | $ | - |
| WIRLESS NETWORK BACKBONE | $ | - |
| HAND HELD POS TERMINALS | $ | - |
| NETWORK MANAGEMENT IBM ADV JOB | $ | - |
| PC UPGRADE | $ | - |
| HANDHELD LMS DEVICES | $ | - |
| HANDHELD PC BUS MARKETING | $ | - |
| HANDHELD PC BUS MARKETING | $ | - |
| HANDHELD PC BUS MARKETING | $ | - |
| HANDHELD PC BUS MARKETING | $ | - |
| HANDHELD PC BUS MARKETING | $ | - |
| HANDHELD PC BUS MARKETING | $ | - |
| NETWORK INFRASTRUCTURE | $ | - |
| NETWORK INFRASTRUCTURE | $ | - |
| SERVER UPGRADES | $ | - |
| WIRELESS NETWORK BACKBONE | $ | - |
| PC UPGRADE - PRINTERS | $ | - |
| TAPE DRIVES | $ | - |
| PC UPGRADES | $ | - |
| CROSS PROPERTY COMM SYS | $ | - |
| MULTI BAY RACK W/POWER STRIP | $ | - |
| DATA CARD SP60 PRINTER | $ | - |
| DATA CARD SP60 PRINTER | $ | - |
| DATA CARD SP60 PRINTER | $ | - |
| SERVER UPGRADES 18.2GB DRIVE | $ | - |
| SAFE - COMPUTER TAPES | $ | - |
| THINKPAD-PC UPGRADE | $ | - |
| POS UPGRADE PHASE II | $ | - |
| SMART REG SYSTEM | $ | - |
| SMART REG SYSTEM | $ | - |
| LAPTOP AND SOFTWARE | $ | 103.66 |
| FLOOD COMPUTERS AND SOFTWARE | $ | 3,473.25 |
| PAYROLL & AP PRINTER | $ | 2,576.99 |
| 5 DELL LAPTOPS - SURVILANCE | $ | 694.06 |
| 30 DELL PC'S | $ | 9.54 |
| COMPUTER EQUIPMENT FOR ADVERTI | $ | 3.61 |
| INFOGENESIS FOR BEACH BAR | $ | 14.77 |
| INFOGENESIS DEVISES FOR BEACH | $ | 0.87 |
| PLAYER'S CLUB COMPUTER EQUIPME | $ | 2.24 |
| ZODIAC SUITES COMPUTER EQUIPME | $ | 1.24 |
| OPTICAL JUKEBOX REPLACEMENT | $ | 26.31 |
| LAPTOPS FOR HR AND SLOTS | $ | 7.58 |
| PERSONAL COMPUTERS | $ | 12.36 |
| AGILYSIS EQUIPMENT | $ | 139.61 |
| COMPUTER EQUIPMENT | $ | 394.50 |
| DEALER'S LOUNGE COMPUTERS | $ | 3.42 |
| LTO BACKUP NETWORK DRIVE | $ | 7.99 |

| | | |
|---|---|---|
| BUS SYSTEM APPLICATION | $ | 0.10 |
| CALL CENTER | $ | 71.77 |
| READERS,PRINTERS, AND PC'S | $ | 20.76 |
| READERS,PRINTERS, AND PC'S | $ | 53.84 |
| APPLE COMPUTER | $ | 22.61 |
| NEW PC'S AND MONITORS | $ | 91.95 |
| DELL COMPUTERS | $ | 37.87 |
| DELPHI DIAGRAMS SOFTWARE | $ | - |
| CURRENCY COUNTING SOFTWARE | $ | - |
| CONSULTING SERVICES | $ | - |
| KIOSK SOFTWARE INSTALLATION | $ | - |
| MAGNA PLAT DUPLEX ENCODING | $ | - |
| SOFTWARE | $ | - |
| CONSULTING SERVICES | $ | - |
| DATA BASE UTILITY | $ | - |
| WARDROBE MANAGEMENT SYSTEM | $ | - |
| AGILSYS TRAVEL EXPENSES | $ | - |
| ONSITE SOFTWARE INSTALLATION | $ | - |
| CONSULTING SERVICES | $ | - |
| SOFTWARE | $ | - |
| KIOSK SOFTWARE INSTALLATION | $ | 0.12 |
| SOFTWARE | $ | 1.27 |
| SYSTEM UPGRADE | $ | - |
| SOFTWARE | $ | 4.76 |
| ASSC FREIGHT CHARGES | $ | - |
| SOFTWARE | $ | 0.87 |
| CONSULTING SERVICES | $ | - |
| CONSULTING SERVICES | $ | - |
| SOFTWARE-INFINIUM TO LMS INTER | $ | 1.71 |
| SOFTWARE ENHANCEMENT-VANTAGE | $ | 1.27 |
| SOFTWARE | $ | 380.15 |
| SOFTWARE | $ | 1.65 |
| SOFTWARE ENHANCEMENTS | $ | - |
| BUS SYSTEM APPLICATION | $ | - |
| QUEUEOS POKER SYSTEM | $ | - |
| ACSC SYSTEM CONVERSION | $ | - |
| ASCS SYSTEM | $ | - |
| SOFTWARE | $ | - |
| ASCS SYSTEM | $ | - |
| SOFTWARE | $ | - |
| SOFTWARE | $ | - |
| SOFTWARE | $ | - |
| SOFTWARE | $ | - |
| BALLY ACSC EQUIPMENT | $ | - |
| MARIPOSA SOFTWARE | $ | - |
| SOFTWARE -COVERSION AT ACQUISI | $ | - |
| FREIGHT ON IT SOFTWARE | $ | 0.11 |

| | | |
|---|---|---|
| FREIGHT ON SOFTWARE | $ | - |
| FREIGHT ON SOFTWARE | $ | - |
| SMS NETWORK UPGRADE | $ | 14.29 |
| SHOWCASE UPGRADE BG40A | $ | - |
| SERVER UPGRADES | $ | - |
| SDS | $ | - |
| SDS - EPI | $ | - |
| SDS | $ | - |
| SDS | $ | - |
| SDS | $ | - |
| SDS EQUIPMENT | $ | - |
| IGT TOUCHTABLE PLAYER TRACK SW | $ | - |
| SOFTWARE CREDIT TABLE TOUCH | $ | - |
| EZ PAY | $ | - |
| HCMS SOFTWARE TOUCH SORT | $ | - |
| EZ PAY SOFTWARE | $ | - |
| EZ PAY SOFTWARE LIC | $ | - |
| EZ PAY SOFTWARE CREDIT | $ | - |
| EZ PAY TITO LIC FEE | $ | - |
| EZ PAY LIC FEE | $ | - |
| ISSUE TRAK SOFTWARE | $ | - |
| NETWORK ENHANCEMENTS | $ | - |
| XML INTERFACE FOR PAPERLESS CO | $ | - |
| KRONOS- DEPOT EXCHANGE SUPPORT | $ | - |
| PROMENET  ANTI-SPAM | $ | - |
| SOFTWARE INSTALLATION | $ | - |
| KRONOS CONVERSION | $ | - |
| FIRE WALL REPLACEMENT | $ | - |
| DATAMAGINE PROFESSIONAL SERVIC | $ | - |
| POWER VAULT SERVER BACKUP SYST | $ | - |
| FIRE WALL REPLACEMENT | $ | 24.54 |
| ISSUE TRACK SOFTWARE | $ | 41.75 |
| CARD PRINTERS AND DRIVERS LICE | $ | 26.76 |
| DATA IMAGING SYSTEM INSTALL | $ | 92.58 |
| CARD PRINTERS AND DRIVERS LICE | $ | 30.12 |
| INFOGENISIS UPGRADE | $ | 21.10 |
| CORPORATE CUSTOM PROGRAMMING | $ | 12.04 |
| TELEPHONE SWITCH CHANGEOUT | $ | 88.85 |
| INFOGENESIS UPGRADE | $ | 14.20 |
| IT - DRIVERS LICENSE SOFTWARE | $ | 6.94 |
| WEBSITE REPLACEMENT | $ | - |
| UPGRADE EMAIL SYSTEM | $ | - |
| IT WATER DAMAGE | $ | - |
| KRONOS | $ | - |
| AGILYSYS | $ | - |
| AGILYSIS/DATAMAGINE | $ | - |
| MARIPOSA SYSTEM INSTALL | $ | 11,595.83 |

| | | |
|---|---|---|
| BES SERVER/SOFTWARE | $ | 271.91 |
| AGILYSIS/DATAMAGINE | $ | 305.55 |
| OUTSIDE SERVICES | $ | 4,851.52 |
| AGILYSIS/DATAMAGINE | $ | (48.68) |
| WEBSITE DESIGN | $ | 11,831.40 |
| IT SOFTWARE | $ | 3,363.13 |
| IT SOFTWARE | $ | 12,583.71 |
| ARCHITECTURE & ENGINEERING | $ | - |
| ARCHITECTURAL & ENGINEERING CO | $ | 12.79 |
| ARCHITECTURAL & ENGINEERING CO | $ | 26.73 |
| ARCHITECTURAL SERVICES FOR DIZ | $ | 10.16 |
| PATSY'S - DESIGN & ARCHITECTUR | $ | 10.20 |
| DESIGNS FOR SLOT SIGNAGE | $ | 15.75 |
| INSTALL CASINO SIGNS | $ | 56.52 |
| DESIGN FOR RECONFIGURATION OF | $ | 33.06 |
| ACRCHITECTUAL COST FOR SUPER S | $ | 6.59 |
| ACRCH. CAST FOR DEMO OF BOOTH | $ | 15.80 |
| PCO 177 - BALLROOM CASINO SPAC | $ | 68.32 |
| REIMBURSEABLE EXPENSES FOR PLA | $ | 13.16 |
| ARCH & ENGINEERING FEES FOR CH | $ | 68.79 |
| ARCH & ENGINEERING FEES FOR SO | $ | 15.37 |
| A&E FEES FOR BACCARAT PIT RENO | $ | 45.64 |
| ARCH & ENGINEERING FEES DEAL O | $ | 9.94 |
| A&E FEES FOR PCO 178 A&B | $ | 73.72 |
| ARCH & ENGINEERING FEES PCO 17 | $ | 386.98 |
| ARCH & ENGINEERING FEES PCO 17 | $ | 1.56 |
| A&E FEES FOR BACCARAT PIT RENO | $ | 1.84 |
| SMOKE SHELTER | $ | 8.94 |
| SMOKE SHELTER | $ | 5.54 |
| ARCH & ENGINEERING FEES DEAL O | $ | 3.34 |
| CCC BOOTH RELOCATION | $ | 68.95 |
| DESTINATION SHOP - DESIGN & AR | $ | 30.91 |
| MAIN POT WASH | $ | 103.92 |
| PCO 179 A&B | $ | 26.19 |
| PATSY'S | $ | 36.24 |
| PATSY'S - ARCHITECTUAL AND DES | $ | 32.90 |
| PATSY'S - ARCHITECTUAL AND DES | $ | 65.62 |
| PATSY'S - DESIGN & ARCHITECTUR | $ | 546.88 |
| PATSY'S - DESIGN & ARCHITECTUR | $ | 1.59 |
| PATSY'S - DESIGN & ARCHITECTUR | $ | 1.60 |
| PATSY'S - DESIGN & ARCHITECTUR | $ | 50.74 |
| PATSY'S - DESIGN & ARCHITECTUR | $ | 191.32 |
| PATSY'S - DESIGN & ARCHITECTUR | $ | 15.68 |
| PATSY'S - DESIGN & ARCHITECTUR | $ | 10.13 |
| PATSY'S - DESIGN & ARCHITECTUR | $ | 268.92 |
| PATSY'S - DESIGN & ARCHITECTUR | $ | 86.29 |
| PATSY'S - DESIGN & ARCHITECTUR | $ | 25.34 |

| | | |
|---|---|---|
| PATSY'S - DESIGN & ARCHITECTUR | $ | 154.87 |
| PATSY'S - DESIGN & ARCHITECTUR | $ | 43.64 |
| PATSY'S - DESIGN & ARCHITECTUR | $ | 35.46 |
| PATSY'S - DESIGN & ARCHITECTUR | $ | 32.10 |
| PATSY'S - DESIGN & ARCHITECTUR | $ | 15.21 |
| DESIGN & ARCHITECTURE | $ | 7.60 |
| DESIGN & ARCHITECTURE | $ | 10.25 |
| DESIGN & ARCHITECTURE | $ | 1.98 |
| DCA FEE FOR CASINO FLOOR CONST | $ | 1,706.11 |
| DCA FEE FOR NEW SIGN | $ | 429.31 |
| BEACH BAR SPEAKERS | $ | 8.80 |
| CHAIRMAN'S CLUB VIDEO SWITCHER | $ | 12.44 |
| JETSCAN CURRENCY SCANNER | $ | - |
| JETSCAN CURRENCY SCANNER | $ | - |
| JETSCAN CURRENCY SCANNER | $ | - |
| SLOT STANDS | $ | 7.33 |
| THREE CARD POKER TABLES (8) | $ | - |
| GAMING LOCKS-POKER/ASIAN ROOM | $ | - |
| 3-DROP TROLLEYS | $ | - |
| TOKENS 10,000 AC HILTON $100 T | $ | - |
| $1/$5 CHIPS FOR POKER ROOM | $ | - |
| GAMING CHIPS | $ | - |
| 7 NRT MACHINES | $ | - |
| TABLE GAMES SHUFFLERS | $ | - |
| TABLE GAMES SHUFFLERS | $ | 4.42 |
| LABOR FOR SYSTEM CONVERSION | $ | - |
| SOFT COUNT TROLLEY | $ | - |
| SURVEILLANCE ROOM GRID | $ | - |
| $25.00 AND $100.00 TOKENS | $ | 93.92 |
| MIKOHN EQUIPMENT | $ | 13.74 |
| BALLY GAMING EQUIPMENT | $ | 49.12 |
| PATRON SYSTEM -NRT UNIT | $ | 93.43 |
| PATRON SYSTEM -NRT UNIT | $ | 93.43 |
| PATRON SYSTEM -NRT UNIT | $ | 93.43 |
| PATRON SYSTEM -NRT UNIT | $ | 93.43 |
| PATRON SYSTEM -NRT UNIT | $ | 93.43 |
| 2 TROLLEYS FOR NRT CASSETTES | $ | 18.12 |
| KIOSK INFORMATION SYSTEM | $ | 26.42 |
| BALLY GAMING EQUIPMENT | $ | 163.95 |
| BALLY GAMING EQUIPMENT | $ | 24.58 |
| 2 MSB CURRENCY COUNT MACHINES | $ | 31.40 |
| CASH DISBURSEMENT | $ | - |
| COIN WRAPPER M#WR-400 | $ | - |
| EZ PAY EQUIP/PRINTERS | $ | - |
| EZ PAY EQUIPMENT | $ | - |
| EPI CARD READER UNITS | $ | - |
| TICKET PRINTERS | $ | - |

| | | |
|---|---|---|
| EZ PAY EQUIPMENT | $ | - |
| CABLING IGT TABLE TOUCH SYSTEM | $ | - |
| SDS KITS BASIC VFD 2X6KP ACSC | $ | - |
| SQL SERVER 2000 STD ENGLISH CD | $ | - |
| SUPPORT EXTENSION MD1058CAC | $ | - |
| SUPPORT EXTENSION MD10581CAC | $ | - |
| STCJ 10FT SDS A | $ | - |
| IGT TABLE TOUCH PLAYER TRACK | $ | - |
| IGT TOUCHTABLE PLAYER TRACK | $ | - |
| GAMING CHIPS | $ | - |
| EZ PAY EQUIPMENT | $ | - |
| GAMING CHIPS $1.00 WHITE | $ | - |
| GAMING CHIPS RED $5.00 | $ | - |
| CURRENCY STRAP COUNTER TDN3000 | $ | - |
| COUNTER/ENDORSER SOFTCOUNT | $ | - |
| CREDIT TITO (122) LICENSE FEE | $ | - |
| EZ PAY TITO CREDITS | $ | - |
| $1.00 VALUE CHIPS | $ | - |
| $5.00 VALUE CHIPS | $ | - |
| $25.00 VALUE CHIPS | $ | - |
| SELF-REDEMPTION MACHINE | $ | 18.80 |
| SELF-REDEMPTION MACHINE | $ | 18.80 |
| EZ PAY EQUIPMENT | $ | 4.52 |
| NON VALUE ROULETTE CHIPS | $ | 85.38 |
| DECK CHECKER | $ | 83.27 |
| 16 TV'S FOR CASINO FLOOR | $ | 14,330.13 |
| TABLE GAME CHIPS | $ | 60,040.75 |
| PAI GOW TILE SETS | $ | 817.37 |
| CAMERAS & ELECTRONICS | $ | - |
| THEATER MONITOR CONSOLE | $ | 151.94 |
| MOVABLE LIGHTS - SANDS LIQUIDA | $ | 87.50 |
| THEATER STAGE REPLACEMENT | $ | 27.42 |
| THEATER STAGE REPLACEMENT | $ | 22.73 |
| THEATER AUDIO CONSOLE | $ | 209.09 |
| THEATER AUDIO CONSOLE | $ | 65.00 |
| REPLACEMENT WIRELESS MICROPHON | $ | 1,731.69 |
| SHOP TEST EQUIPMENT | $ | - |
| KNOX BOXES | $ | 2.56 |
| HOLOPHANE REPLACEMENT HEADLIGH | $ | 29.99 |
| CANOPY LAMPS | $ | 25.14 |
| PALLET TRUCKS | $ | 40.84 |
| PARKING LOOP SYSTEM | $ | 2,449.68 |
| CORDLESS VACUUMS | $ | 9.93 |
| 12'' SENSOR VACUUM WITH ATTACH | $ | 22.93 |
| STAND-UP CARPET EXTRACTOR | $ | 30.17 |
| METTLER- TOLEDO SCALE | $ | 261.42 |
| STEAM CLEANER | $ | 9.26 |

| | | |
|---|---|---|
| SLICER | $ | - |
| GREASE EXHAUST FAN | $ | - |
| KITCHEN EQUIPMENT | $ | - |
| HOBART SLICER | $ | - |
| EMPRESS GARDENS KITCHEN EXHAUS | $ | 14.18 |
| STEAMER (MAIN KITCHEN) | $ | 39.34 |
| FOOD & BEVERAGE FRYER | $ | 6.19 |
| STEAM HOOD DUCT REPLACEMENT (M | $ | 47.28 |
| COMBITHERM OVENS | $ | 1,103.54 |
| CONDENSATE TANK- EMERGENCY | $ | 122.03 |
| WIRELESS INFRASTRUCTURE FOR ME | $ | 285.36 |
| 0 | $ | - |
| CALL CENTER | $ | 55.20 |
| CALL CENTER | $ | 8.03 |
| CALL CENTER | $ | 126.28 |
| KRONOS | $ | 529.41 |
| KRONOS | $ | 7.71 |
| KRONOS | $ | (259.27) |
| KRONOS | $ | 11.47 |
| CAGE FACIAL RECOGNITION PROJEC | $ | 15.27 |
| TELEPHONE SWITCH CHANGEOUT | $ | 72.72 |
| NEC CAPITAL LEASE | $ | 2,235.44 |
| NEC CAPITAL LEASE | $ | 74.80 |
| XML INTERFACE FOR PAPERLESS CO | $ | 51.77 |
| PATSY'S | $ | 13.94 |
| IT PC'S & SCANNER | $ | 349.29 |
| PAYROLL & AP PRINTER | $ | 345.14 |
| CAD PLOTTER PRINTER | $ | 122.03 |
| POSTAGE SCALE | $ | - |
| PAPER SHREDDER | $ | - |
| IN-HOUSE MAILING MACHINE | $ | 65.82 |
| PAPER CUTTER | $ | - |
| POSTAGE MACHINE | $ | - |
| WIRELESS TELEPHONES | $ | - |
| RADIOS - ENGINEERING | $ | - |
| RADIO TUBE | $ | - |
| PREM BATT NIMH 1500 MAH 7.5V | $ | - |
| RADIO REPEATER | $ | - |
| UPGRADE RADIO COMM SYSTEM | $ | - |
| CAMERAS -PTZ W/MONITORS | $ | - |
| 6 UNIT CHARGERSTION EQUIPMENT | $ | - |
| TELEDEX TRIMLINE (830) | $ | - |
| CAMERAS - UPGRADE SECURITY | $ | 9.20 |
| CCTV EQUIPMENT BEACH BAR | $ | 1.34 |
| CAMERA UPGRADE | $ | 22.48 |
| RADIOS W/CHARGER | $ | 4.80 |
| CAMERAS - BOOTH #6 | $ | 0.45 |

| | | |
|---|---|---|
| PAGING SYSTEM - SLOTS | $ | 22.87 |
| PAGING SYSTEM - SLOTS | $ | (0.17) |
| RADIOS - ENTERTAINMENT | $ | 6.64 |
| RADIOS - ENTERTAINMENT | $ | 0.67 |
| CAMERAS COLOR PTZ SENSORMATIC | $ | 4.46 |
| CAMERAS B&W SPEED DOME W/INFRA | $ | 1.34 |
| BEACH BAR RESTROOMS | $ | - |
| WIRELESS PHONE SYSTEM | $ | - |
| 2 TROLLEYS-POKER/ASIAN/NEW SLO | $ | - |
| POKER ROOM-OTHER EQUIPMENT | $ | - |
| SCREEN FOR PASS THROUGH AREAS | $ | - |
| FREIGHT CREDIT/CURRENCY | $ | - |
| DIRECT TALK/2 PHONE SYS | $ | - |
| CF420 MACHINE | $ | - |
| VCR ANALYZER | $ | - |
| OSCILLOSCOPE | $ | - |
| SOFT COUNT TROLLEY | $ | - |
| CCTV SYSTEM | $ | - |
| PORTABLE RADIOS | $ | - |
| CABINET | $ | - |
| SPEED DOME | $ | - |
| SMOKE DOOR CONTROLS | $ | - |
| CABINET | $ | - |
| JET SORTER | $ | - |
| DOMES | $ | - |
| SLOT SURVEILLANCE SYSTEM | $ | - |
| VERTEX RADIOS | $ | - |
| SONY VCR | $ | - |
| CURRENCY MACHINE | $ | - |
| CURRENCY MACHINE | $ | - |
| COIN SORTING MACHINE | $ | - |
| COIN SORTING MACHINE | $ | - |
| SONY CAMERA W/LENS | $ | - |
| COLOR TERMINAL | $ | - |
| MEDICAL STATION EQUIPMENT | $ | - |
| TABLE DROP CART | $ | - |
| ALARM SYSTEM | $ | - |
| MULTIPLEXER | $ | - |
| B&W CAMERA W/VARY FOCAL | $ | - |
| VCR | $ | - |
| PBX BEEPER SYSTEM | $ | - |
| SURVEILLANCE CABLES | $ | - |
| PHONE EQUIPMENT SLOT MKGT | $ | - |
| ALARM SYSTEM | $ | - |
| PHONE CONSOLESOM | $ | - |
| VERTICAL RACK SYSTEM | $ | - |
| COLOR SPEED DOME | $ | - |

| | | |
|---|---|---|
| SONY B&W CAMERAS | $ | - |
| PHONES | $ | - |
| CF420 MACHINE | $ | - |
| IONIZER | $ | - |
| COIN SORTING MACHINE | $ | - |
| COIN SORTING MACHINE | $ | - |
| COIN SORTING MACHINE | $ | - |
| CHANGE BANKS/CARTS | $ | - |
| SPEED DOMES | $ | - |
| SPEED DOMES | $ | - |
| CAMERAS B & W SONY | $ | - |
| VIKING CALL SEQUENCER | $ | - |
| TRANSPONDER CABINET | $ | - |
| CAMERAS | $ | - |
| RADIOSS | $ | - |
| DOMES COLOR | $ | - |
| PLAYER'S CLUB VIDEO EQUIPMENT | $ | 115.51 |
| PLAYER'S CLUB VIDEO EQUIPMENT | $ | 4.87 |
| OAK'S BAR VIDEO EQUIPMENT | $ | 7.74 |
| WAVEFORM ANALYZER | $ | - |
| SURVEILLANCE DOMES | $ | - |
| COLOR MONITORS | $ | - |
| CAMERAS | $ | - |
| COLOR DOMES | $ | - |
| SUPER QUAD | $ | - |
| COLOR CAMERAS | $ | - |
| MONITOR (COLOR) | $ | - |
| MCB RENOVATIONS | $ | - |
| PORTE COCHERE INFRA-RED HEATER | $ | 63.55 |
| COIN SORTER | $ | - |
| RADIO REMOTE CONTROL | $ | - |
| TEST EQUIPMENT | $ | - |
| COLOR DOMES | $ | - |
| MULTIPLEXER 16 CHANNEL | $ | - |
| CAMERAS | $ | - |
| SPEED DOMES | $ | - |
| VIDEO ANALYZER | $ | - |
| PRE ACTION SYSTEM | $ | - |
| DOMES | $ | - |
| MONITORS 9"" COLOR | $ | - |
| QUADS COLOR | $ | - |
| VIDEODECK | $ | - |
| CAMERAS B/W | $ | - |
| DOMES | $ | - |
| COLOR QUAD W/RACK KIT | $ | - |
| SECURITY OFFICE | $ | - |
| B & W CAMERAS | $ | - |

| | | |
|---|---|---|
| COLOR MONITORS 9"" | $ | - |
| B & W MULTIPLEXER | $ | - |
| CURRENCY COUNTER | $ | - |
| CURRENCY COUNTER | $ | - |
| COLOR DOMES | $ | - |
| PHONE UPGRADE | $ | - |
| VCR | $ | - |
| COLOR CAMERA | $ | - |
| RADIOS | $ | - |
| MULTI SCAN COUPON READER | $ | - |
| DOME COLOR CAMERAS | $ | - |
| COLOR CAMERAS | $ | - |
| PHONE UPGRADE Y2K | $ | - |
| COLOR DOMES | $ | - |
| COLOR MONITORS 9"" | $ | - |
| CHANGE BANK | $ | - |
| CHANGE BANK | $ | - |
| CHANGE BANK | $ | - |
| CHANGE BANK | $ | - |
| CHANGE BANK | $ | - |
| FIRE ALARM UPGRADE | $ | - |
| COLOR DOMES | $ | - |
| COLOR MONITORS | $ | - |
| COIN SORTING MACHINE | $ | - |
| COIN SORTING MACHINE | $ | - |
| COLOR MONITOR | $ | - |
| NAME TAG ENGRAVER | $ | 24.96 |
| ELEC FOR CCTV (ROOFTOP) | $ | - |
| MONITORS | $ | - |
| COIN CONVEYOR SYSTEM | $ | - |
| PHONE SOFTWARE | $ | - |
| CAMERAS DOME | $ | - |
| WIRELESS PHONE UPGRADE | $ | - |
| SURVEILLANCE EQUIPMENT | $ | - |
| COLOR DOME CAMERAS | $ | - |
| MONITORS | $ | - |
| VCRS | $ | - |
| NORSTAR UPGRADE | $ | - |
| DOMES - COLOR | $ | - |
| MONITORS - COLOR 17"" | $ | - |
| TROLLEY | $ | - |
| TROLLEY | $ | - |
| CAMERA 1/4"" COLOR DSP | $ | - |
| CAMERA 1/3"" COLOR | $ | - |
| TOW MOTOR BATTERIES | $ | - |
| TELEPHONES | $ | - |
| WIRELESS TELEPHONES | $ | - |

| | | |
|---|---|---|
| A-FRAME CART | $ | - |
| A-FRAME CART | $ | - |
| NORSTAR UPGRADE | $ | - |
| VCR | $ | - |
| CAMERA | $ | - |
| CID TRUNK CARTRIDGES | $ | - |
| SPECTRA LINK W/L BASE | $ | - |
| MODULAR CALLER I.D. | $ | - |
| CALLER I.D. CART | $ | - |
| DEFIBULATOR | $ | - |
| DEFIBULATOR | $ | - |
| DEFIBULATOR | $ | - |
| DEFIBULATOR | $ | - |
| SPRECTRA LINK BASE UNIT | $ | - |
| VCRS SONY | $ | - |
| DOMES DELTA COLOR | $ | - |
| GUEST ROOM TELEPHONES | $ | - |
| MONEY CARTS | $ | - |
| MULTISCAN READER | $ | - |
| GARAGE FCC/CCTV | $ | - |
| ALARM ACCESS UPGRADE | $ | - |
| DOORS | $ | - |
| PHONES | $ | - |
| CAMERAS DELTA DOME COLOR | $ | - |
| CHARGERS FOR HT | $ | - |
| CASINO FLOOR LOCK UPGRADE | $ | - |
| COIN COUNT MANAGEMENT | $ | - |
| CAMERAS | $ | - |
| CAMERAS - DELTA DOME | $ | - |
| MONITORS 9"" COLOR | $ | - |
| CAMERAS DELTA DOME | $ | - |
| CAMERAS COLOR IKEGAMI | $ | - |
| COIN WRAPPER M#WR-400 | $ | - |
| COIN WRAPPER M#WR-400 | $ | - |
| RACK KITS - PANASONIC | $ | - |
| MULTIPLEXERS (CAMERAS) | $ | - |
| VCR'S SONY SVO-1330 | $ | - |
| CAMERAS DELTA DOME II COLOR | $ | - |
| CAMERAS DELTA DOME COLOR | $ | - |
| MONITOR | $ | - |
| RHOSW CAMERA/COMUTAR LENS | $ | - |
| IKE DVSP COLOR CAMERA | $ | - |
| PELCO DOME FISH NO CAM SMK | $ | - |
| VCRS - SONY 8HOUR W/TIME&DATE | $ | - |
| MONITORS - SONYCE EQUIPMENT | $ | - |
| BPS 1000 BANKNOTE PROCESS SYS | $ | - |
| FREIGHT BPS MACHINE | $ | - |

| | | |
|---|---|---|
| SURVEILLANCE EQUIP BOOTH #6 | $ | 1.23 |
| VCRS SONYVEILLANCE EQUIPMENT | $ | 3.68 |
| QUAD UNITS - COLOR | $ | 0.28 |
| HOTEL EXPERT | $ | 5.63 |
| HOTEL EXPERT - LIC FEE | $ | 3.29 |
| 14"" MONITORS | $ | 0.33 |
| 9"" MONITORS | $ | 1.62 |
| RACK KITS | $ | 0.06 |
| RECORDERS | $ | 0.73 |
| 9"" MONITORS  (USED) | $ | 0.50 |
| COLOR MONITORS 14"" W/RACK KIT | $ | 1.17 |
| PAGERS - HOTEL EXPERT | $ | 1.84 |
| CASINO CONFIGURATION AND SLOTS | $ | 67.65 |
| CASINO CONFIGURATION AND SLOTS | $ | 780.68 |
| CASINO CONFIGURATION | $ | 819.30 |
| CASINO CONFIGURATION | $ | 557.49 |
| CASINO CONFIGURATION | $ | 355.06 |
| CASINO CONFIGURATION | $ | 943.89 |
| CASINO CONFIGURATION | $ | 4,138.78 |
| CASINO CONFIGURATION | $ | 3,129.75 |
| CASINO CONFIGURATION | $ | 72.27 |
| CASINO CONFIGURATION | $ | 10,280.32 |
| CASINO CONFIGURATION | $ | 13,914.45 |
| CASINO CONFIGURATION | $ | (12,673.64) |
| CASINO CONFIGURATION | $ | 666.97 |
| CASINO CONFIGURATION | $ | 6,428.68 |
| SLOT PURCHASE PHASE II | $ | 25,073.64 |
| SLOT PURCHASE PHASE II | $ | 4,659.83 |
| SLOT PURCHASE PHASE II | $ | 793.01 |
| SLOT PURCHASE PHASE II | $ | 1,825.13 |
| PLAYER'S CLUB FOOD EQUIPMENT | $ | 14.19 |
| OAKS FIRE ALARM UPGRADE | $ | 40.54 |
| MEGA TOP REFRIGERATION UNIT | $ | 147.34 |
| DIZZY DOLPHIN DISHWASHER | $ | 409.05 |
| PATSY'S | $ | 1.00 |
| STEAM HOT WATER BOOSTER | $ | 116.78 |
| PATSY'S - RESTAURANT EQUIPMENT | $ | 13.81 |
| PATSY'S - RESTAURANT EQUIPMENT | $ | 3.21 |
| PATSY'S - RESTAURANT EQUIPMENT | $ | 13.24 |
| PATSY'S - RESTAURANT EQUIPMENT | $ | 9.96 |
| PATSY'S - RESTAURANT EQUIPMENT | $ | 0.04 |
| PATSY'S - RESTAURANT EQUIPMENT | $ | 3.21 |
| PATSY'S - RESTAURANT EQUIPMENT | $ | 10.67 |
| PATSY'S - RESTAURANT EQUIPMENT | $ | 3.21 |
| PATSY'S - RESTAURANT EQUIPMENT | $ | 0.69 |
| PATSY'S - RESTAURANT EQUIPMENT | $ | 3.00 |
| PATSY'S - RESTAURANT EQUIPMENT | $ | 60.47 |

| | | |
|---|---|---|
| FLOOD MENUS AND DINNERWARE | $ | 11,269.30 |
| FLOOD MEDIA | $ | 3,947.36 |
| WHIRLPOOLS FOR ROOM RENOVATION | $ | 18.69 |
| ZODIAC SUITES EQUIPMENT | $ | 158.55 |
| FLAT SCREEN TV'S - REPLACEMENT | $ | 16.43 |
| KEY ENCODERS FOR HOTEL LOCK SY | $ | 1,043.70 |
| CARD SHREADER | $ | - |
| RADIOS & EARPIECES | $ | - |
| SURVEILLANCE EQUIPMENT | $ | - |
| SPEED DOMES | $ | - |
| CAMERAS & EQUIPMENT FOR POKER | $ | 158.71 |
| 8 VCR'S FOR SURVEILLANCE & SEC | $ | 5.07 |
| SURVEILLANCE AND SECURITY VCR | $ | 97.73 |
| DEFIBRILLATORS | $ | 13.67 |
| SECURITY ALARM SYSTEM | $ | - |
| CAMERAS DELTA DOME COLOR | $ | - |
| DELTA DOME/COLOR DELTA DOME | $ | - |
| CAMERAS - COLOR DELTA DOME | $ | - |
| STAY ALERT BOARD UPGRADE | $ | 0.39 |
| BOOTH #6 SURVEILLANCE EQUIP | $ | 1.51 |
| VCRS | $ | 0.84 |
| FREIGHT VCRS | $ | - |
| CASINO/HOTEL ALARM REPLACEMENT | $ | 380.90 |

B6D (Official Form 6D) (12/07)

In re    **RIH Acquisitions NJ, LLC**                                                Case No.    **13-34483**
_____,
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| **AC COIN & SLOT SERVICE CO.** **201 WEST DECATUR AVENUE** **PLEASANTVILLE, NJ 08232** | | - | | | | | X | | |
| | | | | Value $                    **0.00** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | |
| **ARISTOCRAT TECHNOLOGIES, INC.** **7230 AMIGO STREET** **LAS VEGAS, NV 89119** | | - | | | | | X | | |
| | | | | Value $                    **0.00** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | |
| **BALLY GAMING INC.** **BALLY TECHNOLOGIES INC.** **6601 S. BERMUDA** **LAS VEGAS, NV 89119** | | - | | | | | X | | |
| | | | | Value $                 **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | **Construction Lien dated 8/15/12** | | | | | |
| **BAUMGARDNER FLOOR COVERING** **207 W. PARKWAY DRIVE** **EGG HARBOR TWP., NJ 08234** | | - | | | | | X | | |
| | | | | Value $                    **0.00** | | | | **61,221.00** | **Unknown** |

| | | | |
|---|---|---|---|
| **3**   continuation sheets attached | Subtotal (Total of this page) | | **61,221.00** | **0.00** |

B6D (Official Form 6D) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                                                ,    Case No. ___**13-34483**___
                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Construction Lien** | | | | | |
| **BFC, LTD.** 207 W. PARKWAY DRIVE EGG HARBOR TWP., NJ 08234 | - | | **The Atlantic Club Casino Hotel Floor Carpet - Work, Labor, Materials** | | X | X | | |
| | | | Value $                    0.00 | | | | **Unknown** | **Unknown** |
| Account No. | | | **Atlantic Club Casino** Boston Ave. & The Boardwalk Atlantic City, New Jersey  08401 | | | | | |
| **CITY OF ATLANTIC CITY** c/o CITY SOLICITOR'S OFFICE ROOM 406, CITY HALL 1301 BACHARACH BLVD. ATLANTIC CITY, NJ 08401 | - | | | | X | X | | |
| | | | Value $                    0.00 | | | | **2,251,788.00** | **0.00** |
| Account No. | | | **Atlantic Club Casino** Boston Ave. & The Boardwalk Atlantic City, New Jersey  08401 | | | | | |
| **FNA JERSEY BOI, LLC** 575 Route 70 P.O. Box 1030 Brick, NJ 08723 | - | | | | X | X | | |
| | | | Value $                    0.00 | | | | **5,742,392.00** | **0.00** |
| Account No. | | | | | | | | |
| **Keith A. Bonchi, Esq.** Goldenberg, Mackler, Sayegh, Mintz, Pfeffer, Bonchi & Gill 660 New Road, Suite No. 1-A Northfield, NJ 08225 | - | | **Additional Notice Party:** **FNA JERSEY BOI, LLC** | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| **IGT PARTS** **403 WEST COAT ROAD** **EGG HARBOR TWP., NJ 08234** | - | | | | | X | | |
| | | | Value $                    0.00 | | | | **Unknown** | **Unknown** |

Sheet _**1**___ of _**3**___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| Subtotal (Total of this page) | **7,994,180.00** | **0.00** |
|---|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re  **RIH Acquisitions NJ, LLC**                                          ,      Case No.   **13-34483**
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| **INT'L GAME TECHNOLOGY 9295 PROTOTYPE ROAD BOX 10580 RENO, NV 89510** | - | | | | | | X | | |
| | | | | Value $              0.00 | | | | Unknown | Unknown |
| Account No. | | | | | | | | | |
| **KGM GAMING 4250 WISSAHICKON AVENUE PHILADELPHIA, PA 19129** | - | | | | | | X | | |
| | | | | Value $              0.00 | | | | Unknown | Unknown |
| Account No. | | | | | | | | | |
| **KONAMI GAMING INC. 585 TRADE CENTER DRIVE LAS VEGAS, NV 89119** | - | | | | | | X | | |
| | | | | Value $              0.00 | | | | Unknown | Unknown |
| Account No. | | | | | | | | | |
| **NEC FINANCIAL SERVICES, LLC 300 FRANK W. BURR BLVD. 7TH FLOOR TEANECK, NJ 07666** | - | | | | | | X | | |
| | | | | Value $              0.00 | | | | Unknown | Unknown |
| Account No. | | | | Construction Lien dated 12/28/12 | | | | | |
| **NETWORK CONSTRUCTION COMPANY 1410 S. NEW ROAD P.O. BOX 1475 PLEASANTVILLE, NJ 08232** | - | | | The Atlantic Club Casino Hotel Floor | | | X | | |
| | | | | Value $              0.00 | | | | 185,024.00 | Unknown |

Sheet  **2**   of  **3**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal (Total of this page) | 185,024.00 | 0.00 |
|---|---|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re  **RIH Acquisitions NJ, LLC** _____,  Case No. ___**13-34483**_____

Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Construction Lien dated 8/5/12 | | | | | |
| OTIS ELEVATOR COMPANY 30 TWOSOME DRIVE SUITE 4 MOORESTOWN, NJ 08057 | - | | | | | X | | |
| | | | Value $          0.00 | | | | 96,749.16 | Unknown |
| Account No. | | | | | | | | |
| WMS GAMING INC. 23571 NETWORK PLACE CHICAGO, IL 60673-1235 | - | | | | | X | | |
| | | | Value $          0.00 | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet  **3**____ of  **3**____ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal (Total of this page) | 96,749.16 | 0.00 |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | 8,337,174.16 | 0.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13)

.

In re    **RIH Acquisitions NJ, LLC**                                                    Case No. ___**13-34483**_____
                                                                                    ,
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

___**334**___ continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| ABATE, ANTHONY 716 PROSPECT AVE PINE BEACH, NJ 08741 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| ABBRUSCATO, PAMELA S 3543 BARGAINTOWN RD EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| ABDULLA, SAMI 52 E MOCKING BIRD WAY GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| ABELLARD, BEATRICE 1935 ONTARIO AVENUE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| ACEVEDO, JULIO A 25 N MORRIS AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __1__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re     **RIH Acquisitions NJ, LLC**                                              ,     Case No.     **13-34483**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| ACEVEDO, RAFAELA 8 N PROVIDENCE AVE #2 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| ACHARYA, KOMAL 2567 TILTON ROAD #E-12 EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| ADAMS, EDWARD W 1027 WEST LIEBIG AVENUE EGG HARBOR CITY, NJ 08215 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| ADAMS, JESSICA 204 B N HARDING AVE MARGATE, NJ 08402 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| ADAMS, JR, CLIFFORD J 207 S LYONS CT PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet  **2**  of  **334**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                             ,    Case No.    **13-34483**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| ADE, JR, JOHN C 300 N PRAGUE AVENUE EGG HARBOR CITY, NJ 08215 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| ADLER, DAVID A 501 HACKNEY PLACE BRIGANTINE, NJ 08203 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| ADORNO, GLORIA M 400 N FRANKLIN AVE 2ND FL APT PLEASANTVILLE, NJ 08232 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| AGLI, JOANNA A 1054 BAYWOOD DRIVE WILLIAMSTOWN, NJ 08094 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| AGLI, PATRICIA A 916 HAMPTON WAY WILLIAMSTOWN, NJ 08094 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet  **3**   of  **334**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 |
|---|---|---|
| | | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __RIH Acquisitions NJ, LLC_____ ,     Case No. ___13-34483_____
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. **AGOSTO, PEDRO A 26 W ORCHARD ST APT 2 HAMMONTON, NJ 08037** | - | | | | | | | 0.00 / 0.00 | 0.00 | 0.00 |
| Account No. **AGRAMONTE, LUZ 15 W WRIGHT ST PLEASATVILLE, NJ 08232** | - | | | | | | | 0.00 / 0.00 | 0.00 | 0.00 |
| Account No. **AGRAPIDES, ANGELA 434 LAFAYETTE BLVD BRIGANTINE, NJ 08203** | - | | | | | | | 0.00 / 0.00 | 0.00 | 0.00 |
| Account No. **AGUASVIVAS, CLEVE 123 N SACRAMENTO AVENUE VENTNOR, NJ 08406** | - | | | | | | | 0.00 / 0.00 | 0.00 | 0.00 |
| Account No. **AGUILAR, ALBA 43 E FLORAL AVE PLEASANTVILLE, NJ 08232** | - | | | | | | | 0.00 / 0.00 | 0.00 | 0.00 |

Sheet _4___ of _334_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)           0.00 / 0.00          0.00 / 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC** , Case No. **13-34483**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No.<br><br>AHERN, MICHAEL S<br>307 DALE LANE<br>WILLIAMSTOWN, NJ 08094 | - | | | | | | 0.00<br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>AHMED, ANIS<br>205 LYONS COURT<br>PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00<br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>AHMED, KAZI<br>3330 BOSTON CT APT F-5<br>ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00<br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>AHMED, SULTAN<br>3 N NEW HAVEN AVENUE APT#1<br>VENTNOR, NJ 08406 | - | | | | | | 0.00<br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>AIKENS, CINDY<br>111 SPRINGFIELD AVE<br>EGG HARBOR TWP, NJ 08234 | - | | | | | | 0.00<br>0.00 | 0.00 | 0.00 |

Sheet **5** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                     ,    Case No.    **13-34483**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **AIUTO, PETER M 611 NORTH CORNWALL AVENUE VENTNOR, NJ 08406** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **AKENSKAS, MICHAEL 116 S RALEIGH AVE #8B ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **AKHTER, SALMA 145 S RHODE ISLAND AVE #415 ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **AKPAN, MONDAY M PO BOX 7778 ATLANTIC CITY, NJ 08404** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **ALAM, MOHAMMAD 2M OYSTER BAY ROAD ABSECON, NJ 08201** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __6__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                0.00
(Total of this page)    0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC** , Case No. ___**13-34483**___
                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**ALESSANDRINI, JAMES L**<br>**278 HEATHER CROFT**<br>**EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00<br><br>0.00 | | 0.00 |
| Account No. <br><br>**ALEXANDER, DIANA J**<br>**29 E REVERE AVENUE**<br>**NORTHFIELD, NJ 08225** | - | | | | | | 0.00<br><br>0.00 | | 0.00 |
| Account No. <br><br>**ALFORD, HEATHER**<br>**920 HARRISON AVE**<br>**MAYS LANDING, NJ 08330** | - | | | | | | 0.00<br><br>0.00 | | 0.00 |
| Account No. <br><br>**ALI, ABDUR RAHMAN A**<br>**2122 RHODODENDRON COURT**<br>**MAYS LANDING, NJ 08330** | - | | | | | | 0.00<br><br>0.00 | | 0.00 |
| Account No. <br><br>**ALLEN, ANTHONY D**<br>**102 FARMHOUSE ROAD**<br>**SICKLERVILLE, NJ 08081** | - | | | | | | 0.00<br><br>0.00 | | 0.00 |

Sheet __**7**___ of __**334**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    0.00    0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                                  ,    Case No.    **13-34483**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **ALLEN, DEMEITRICE L** **22 E OYSTER BAY ROAD UNIT 22E** **ABSECON, NJ 08201** | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **ALLEN, MICHELE** **721 NEW MAPLE ROAD** **PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **ALMANZAR POLANCO, JUAN E** **2803 ARCTIC AVE  B-3** **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **ALMODOVAR, KATHLEEN A** **511 N SOMERSET AVE** **VENTNOR, NJ 08406** | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **ALTMAN, JOSEPH** **24 WEST LAUREL DRIVE** **SOMERS POINT, NJ 08244** | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet **8** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                0.00
(Total of this page)    0.00                0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                          ,      Case No.    **13-34483**
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| ALVARADO, JAIME 6170 RED HAWK DRIVE MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| ALVAREZ, MARIBEL 5203 VENTNOR AVENUE VENTNOR CITY, NJ 08406 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| ALVINO, MARIA 33 E WOODLAND AVE ABSECON, NJ 08201 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| AMADOR, ROLANDO 27 IVYSTONE DRIVE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| AMANKWAH, KWASI 145 S RHODE ISLAND AVE #1004 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **9** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)          0.00          0.00
                                           0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                          ,    Case No.    **13-34483**
                                                                                       Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **AMIN, NURUL** <br> **21 N LA CLEDE PL** <br> **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **AMPARO, CARMEN A** <br> **1553 THOMAS JEFFERSON CT** <br> **MAYS LANDING, NJ 08330** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **ANDERSON, ALICE E** <br> **140 NORTH MAIN STREET #409** <br> **PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **ANDERSON, DAWN C** <br> **7 COUNTRY OAK LANE** <br> **EGG HARBOR TWP, NJ 08234** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **ANDERSON, ISIAH** <br> **1626 DREXEL PLACE** <br> **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |

Sheet **10** of **334** continuation sheets attached to                    Subtotal                    0.00
Schedule of Creditors Holding Unsecured Priority Claims         (Total of this page)         0.00         0.00

B6E (Official Form 6E) (4/13) - Cont.

In re   **RIH Acquisitions NJ, LLC**                                    ,     Case No.   **13-34483**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ANDREWS, MARLON K** <br> **1552 PARK BOULEVARD** <br> **CAMDEN, NJ 08103** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **ANDUJAR DE CARRASC, ANTONIA** <br> **120 N ROSBOROUGH AVE** <br> **VENTNOR CITY, NJ 08406** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **ANGON, NINFA** <br> **27 N PARKER AVE** <br> **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **ANTOLINI, TIMOTHY C** <br> **35 WEST MEYRAN AVENUE** <br> **SOMERS POINT, NJ 08244** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **ANTONICJUK,  CHARLES B** <br> **1927 W MAIN ST** <br> **MILLVILLE, NJ 08332** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |

Sheet **11** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC**                                    ,        Case No. ___**13-34483**_____
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ARA, TABASUM**<br>**35 N BOSTON AVE**<br>**ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**ARANDA, JOSE**<br>**401 ST THOMAS DRIVE**<br>**EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**ARBUCKLE, DORA L**<br>**4 E SURREY AVE**<br>**NORTHFIELD, NJ 08225** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**ARIAS GONZALEZ, DARQUIS**<br>**1203 EAST BEACH AVE APT 11**<br>**BRIGANTINE, NJ 08203** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**ARMSTRONG, JR, HAROLD**<br>**3101 BOARDWALK TOWER 2  #610**<br>**ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __12__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC** , Case No. **13-34483**
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | |
| ARREAGA MITE, MARIA A 2007 KUEHNLE AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| ARREOLA, MARY J 8007 ATLANTIC AVE MARGATE, NJ 08402 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| ARROYO DE MORALES, SARA C 21 LONDON COURT EGG HARBOR TWP, NJ 08236 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| ARROYO, PEDRO J 1048 MONROE AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| ARROYO, RAULITO 304 WRIGHT STREET PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __13__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                      ,    Case No.    **13-34483**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| ARTHUR, JOSEPH A 1933 COLUMBIA AVE APT B ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| ARTICA RIVERA, CINDY J 6203 ROBERTS AVE MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| ARTILES, LEONIDAS S 218 W. ADAMS AVE. PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| ASMAL, LUIS F 321 PINE ST MILLVILLE, NJ 08332 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| ASTEGHER, GORDON J 111 SCHOONER AVENUE BARNEGAT, NJ 08005 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet  **14**  of  **334**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC** , Case No. **13-34483**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ATALLAH, MOURAD S** <br> **12 EAST RIDGEWOOD AVENUE** <br> **GALLOWAY, NJ 08205** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **AUGUSTIN, MARGARETHE** <br> **1820 LINCOLN AVE  APT 2** <br> **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **AUSBORN, JR, KENNETH W** <br> **38 E FLORAL AVE** <br> **PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **AVANT, JORDAN** <br> **4851 ANSLEY COURT** <br> **MAYS LANDING, NJ 08330** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **AVILA, REINA G** <br> **25 E MERION AVE** <br> **PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **15** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                          ,      Case No.    **13-34483**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **AXELSON, STACIE** **1492 CHEROKEE LANE** **VINELAND, NJ 08361** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **AYALA RAMOS, EFREN** **10 CHARLES DR** **EGG HARBOR TWP, NJ 08234** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **AYALA, ADOLFO** **30 GOLF DRIVE** **MAYS LANDING, NJ 08330** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **AYRER, KEVIN M** **6302 ROBERTS AVENUE** **MAYS LANDING, NJ 08330** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **AYRES, JOHN D** **851 SIXTH RD** **NEWTONVILLE, NJ 08346** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **16** of **334** continuation sheets attached to      Subtotal      0.00
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)    0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re __RIH Acquisitions NJ, LLC_____ ,    Case No. _____13-34483_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| AZAD, ABUL 330 N ELBERON AVE ATLANTIC CITY, NJ 08401 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| AZFAR, ALTINA 145 S RHODE ISLAND AVE #1204 ATLANTIC CITY, NJ 08401 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| BAEZ, ELISABETH 5523 HOLLY ST MAYS LANDING, NJ 08330 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| BAEZ, MARIA M 3 S BELLEVUE #9 ATLANTIC CITY, NJ 08401 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| BAGAINDOC, PAUL L 35 S VIRGINIA AVE # 907 ATLANTIC CITY, NJ 08401 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet __17__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                          ,    Case No.    **13-34483**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.

**BAGLIVO, CHRISTINE M**
**15 MARSHALL DRIVE**
**EGG HARBOR TOWNSHIP, NJ 08234** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No.

**BAI, PING Z**
**44 N LACLEDE PLACE**
**ATLANTIC CITY, NJ 08401** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No.

**BAILEY, EDWIN R**
**UNIT #G8 4901 HARBOR BEACH BLV**
**BRIGANTINE, NJ 08203** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No.

**BAILEY, PHILLIP C**
**218 ABBEY LANE**
**PLEASANTVILLE, NJ 08232** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No.

**BAILEY, SHANNON T**
**324 SASSAFRAS RUN**
**PLEASANTVILLE, NJ 08232** | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet **18** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                0.00          0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No. _____**13-34483**_____
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| BAKER, COREY L 819 N MAIN ST 2ND FLOOR PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| BALSAM, ALAN D 108 S MONTPELIER AVE APT 401 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| BANIK, MILTON 2605 ARCTIC AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| BAPTISTE, CLAUDE 1329 PACIFIC AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| BARAIYA, JACQUELINE 450 B N RICHMOND AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __19__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                     0.00
(Total of this page)    0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re __RIH Acquisitions NJ, LLC_____ ,    Case No. ___13-34483_____
                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**BARBELLA, MARY E** <br>**7404 AMHERST AVE** <br>**MARGATE, NJ 08402** | - | | | | | | 0.00 | 0.00 | |
| Account No. <br><br>**BARBERA, ROSEMARIE M** <br>**607 N SOMERSET AVENUE** <br>**VENTNOR, NJ 08406** | - | | | | | | 0.00 | 0.00 | |
| Account No. <br><br>**BARBOSA, VERONICA** <br>**3507 WINCHSTER AVENUE APT#2** <br>**ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | |
| Account No. <br><br>**BARLEY, TAMARA** <br>**101 BOARDWALK  #702** <br>**ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | |
| Account No. <br><br>**BARONE, JOHN** <br>**30 CENTER AVE** <br>**MATAWAN, NJ 07747** | - | | | | | | 0.00 | 0.00 | |

Sheet _20__ of _334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC**                                  ,    Case No. **13-34483**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. BAROT, NILPABEN K 415 S FIR AVE GALLOWAY, NJ 08205 | - | | | | | | 0.00 / 0.00 | 0.00 | 0.00 |
| Account No. BARREDA, ERICK 25 N HILLSIDE AVE APT A VENTNOR, NJ 08406 | - | | | | | | 0.00 / 0.00 | 0.00 | 0.00 |
| Account No. BARRERA, MARTA A 1 SHAW AVE PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 / 0.00 | 0.00 | 0.00 |
| Account No. BARRETO, RICARDO O 803 E ELMER ST APT #1 VINELAND, NJ 08360 | - | | | | | | 0.00 / 0.00 | 0.00 | 0.00 |
| Account No. BARRETT, DAVID A 111 WOOD STREET HAMMONTON, NJ 08037 | - | | | | | | 0.00 / 0.00 | 0.00 | 0.00 |

Sheet __21__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)      0.00      0.00 / 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re     **RIH Acquisitions NJ, LLC** _____ ,     Case No. ____**13-34483**_____
                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BARTLING, KEITH** <br> **5523 ASCHER RD** <br> **VINELAND, NJ 08361** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **BASSANER, CATHERINE M** <br> **414 TENTH AVE** <br> **EGG HARBOR CITY, NJ 08215-9527** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **BATEN, WENDY M** <br> **57 GULPHMILL ROAD** <br> **SOMERS POINT, NJ 08244** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **BATES, IVETTE** <br> **102 MUCCIO DRIVE** <br> **MINOTOLA, NJ 08341** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **BATES, JAMES** <br> **4017 WALNUT AVE** <br> **EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **22** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 0.00 | 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BAUDER, JAMES V** <br> **209 CUMBERLAND AVENUE** <br> **ESTELL MANOR, NJ 08319** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **BAUDER, LORI A** <br> **209 CUMBERLAND AVENUE** <br> **ESTELL MANOR, NJ 08319** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **BAUTISTA, JEANINE** <br> **19 S MARION AVENUE UNIT#1** <br> **VENTNOR, NJ 08406** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **BAUTISTA, JUAN** <br> **5007 CARDIFF COURT** <br> **MAYS LANDING, NJ 08330** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **BEAUFORD, ANTHONY** <br> **385 COS COB DRIVE** <br> **GALLOWAY, NJ 08205** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **23** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re     **RIH Acquisitions NJ, LLC**                                      ,     Case No.    **13-34483**
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **BEAUFORT, WILLIAM A** 5 RITZ DRIVE ABSECON, NJ 08021 | | - | | | | | 0.00 0.00 | | 0.00 |
| Account No. **BEECHER, MATTHEW** 715 BAYSHORE AVE BRIGANTINE, NJ 08203 | | - | | | | | 0.00 0.00 | | 0.00 |
| Account No. **BEGUM, KOHINOOR** 6310 WINCHESTER AVE 2ND FL VENTNOR, NJ 08406 | | - | | | | | 0.00 0.00 | | 0.00 |
| Account No. **BELL, STEPHANIE** 12 JULIANNA DRIVE ABSECON, NJ 08201 | | - | | | | | 0.00 0.00 | | 0.00 |
| Account No. **BELLAMY, CHELSEA S** 24 PATRICIA LANE SICKLERVILLE, NJ 08081 | | - | | | | | 0.00 0.00 | | 0.00 |

Sheet **24** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 0.00 | 0.00 |
|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re   **RIH Acquisitions NJ, LLC** _____,   Case No. ____**13-34483**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BELLE, MIRIAM R** <br> **2411 BAYBERRY CT** <br> **MAYS LANDING, NJ 08330** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **BELLO, OLGA L** <br> **2 WINDSOR DRIVE** <br> **EGG HARBOR TWP, NJ 08234** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **BELLUSCIO, CHRISTINA C** <br> **20 COVENTRY CIRCLE EAST** <br> **MARLTON, NJ 08053** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **BELTRAN, JR, SERAFIN** <br> **1143 NORTH EAST AVENUE** <br> **VINELAND, NJ 08360** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **BENITEZ, ESTREGILDA** <br> **213 ST LOUIS AVE** <br> **EGG HARBOR, NJ 08215** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |

Sheet __25__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **RIH Acquisitions NJ, LLC** ,    Case No. ____**13-34483**_____
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| BENNETT, ANNETTA 4718 N 4TH STREET PHILADELPHIA, PA 19120 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| BENNETT, JAMES 1329 BROAD ST PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| BENNETT, LEONARD 11 SUSSEX PL GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| BENSON, ANTHONY 724 N INDIANA AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| BERMUDEZ, JOSE E 103 N COLUMBIA AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __26__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 | |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __RIH Acquisitions NJ, LLC_____ ,    Case No. ___13-34483_____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| BESHAI, SAFWAT A 306 SUSSEX ROAD EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| BEUTTEL, ELFRIEDA A 126 LIGHTHOUSE LANE EGG HARBOR TWP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| BHAVSAR, MADHUSUDAN M 37 SOUTH IOWA AVE APT 2A ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| BIACAN, LAURENCE Y 127 CAMPBELL AVE SOMERS POINT, NJ 08244 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| BIANCHI, III, LEONARD L 315 OAK LA ABSECON, NJ 08201 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __27__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC** , Case No. **13-34483**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| BIBI, SHAHANA PO BOX 1944 ATLANTIC CITY, NJ 08404 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| BIDDLE, DEBORAH 3100 JASMINE COURT MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| BIEN AIME, MICHEL 4017 VENTNOR AVE 2ND FL ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| BIGGINS, JAMIRAH 316 N PENNSYLVANIA AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| BIGGINS, JEELAN 316 NO PENNSYLVANIA AVE ATLANTIC CITY, NJ 08404 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **28** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal 0.00
(Total of this page) 0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                                    ,    Case No.    **13-34483**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BITZBERGER, ROBIN L** <br> **9 HOLLY DRIVE** <br> **NORTHFIELD, NJ 08225** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **BLACK, WILLIAM H** <br> **PO BOX 1649** <br> **PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **BLAINE, SUSAN P** <br> **607 W MARYLAND AVE** <br> **SOMERS POINT, NJ 08244** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **BLAKE, SADIRAH** <br> **1529 WESTMINISTER PLACE** <br> **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **BLAKESLEY, CHRISTIAN** <br> **7307 VENTNOR AVE** <br> **VENTNOR, NJ 08406** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |

Sheet  **29**  of  **334**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal <br> (Total of this page) | 0.00 <br> 0.00 | | 0.00 |
|---|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re  **RIH Acquisitions NJ, LLC**                                    ,      Case No.  **13-34483**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| BLATCHER, JOSEPH S 4013 ALEXANDER DR MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| BLICKOS, RICHARD S 3543 BARGAINTOWN RD EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| BLOSCH, ARLENE 34 LEWIS DRIVE MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| BLUMBERG, CHET G 1845 WYNNWOOD DRIVE VINELAND, NJ 08361 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| BLUMENFELD, LAWRENCE 3330 BOSTON CT C-9 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet _30_ of _334_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                              ,    Case No.    **13-34483**
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| BOCCELLI, BRENDA J 2603 FALCON COURT MAYS LANDING, NJ 08330-3391 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| BOCK, WAYNE 415 S 1ST STREET GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| BONAMASSA, STEPHEN 154 FOSTER AVE BAYVILLE, NJ 08721 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| BONANNI, EILEEN A 115 WEYMOUTH AVE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| BONDIO, STEPHEN 15 CORDOVA DR. ABSECON, NJ 08201 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **31** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                    | 0.00 |
(Total of this page)                0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                      ,    Case No. ___**13-34483**___
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **BONGIOVANNI, KATHLEEN V 101 S RALEIGH AVE ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **BONILLA, JR, DANIEL J 33 SOUTH IOWA AVENUE APT#B5 ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **BORGER, CHRISTINE 129 CHARLES AVE PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **BORROME, BELKIS M 2505 PACIFIC AVENUE APT 308 ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **BOYER, JEFFREY D 6171 ROBIN DRIVE MAYS LANDING, NJ 08330** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet _**32**_ of _**334**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                      0.00
(Total of this page)    0.00        0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                          ,        Case No.    **13-34483**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

                                                      Wages, salaries, and commissions
                                                                    TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.                                            |   |   |   |   |   |   |        |        |
| **BOZIL, REYNALD** **211 WEST WASHINGTON AVE** **PLEASANTVILLE, NJ 08232** | - |   |   |   |   |   | 0.00 / 0.00 | 0.00 |
| Account No.                                            |   |   |   |   |   |   |        |        |
| **BRADLEY, MARYROSE** **535 MARTINELLI AVENUE** **MINOTOLA, NJ 08341** | - |   |   |   |   |   | 0.00 / 0.00 | 0.00 |
| Account No.                                            |   |   |   |   |   |   |        |        |
| **BRADY, JOHN** **2528 TILTON ROAD LOT #25** **EGG HARBOR TOWNSHIP, NJ 08234** | - |   |   |   |   |   | 0.00 / 0.00 | 0.00 |
| Account No.                                            |   |   |   |   |   |   |        |        |
| **BRAHMBHATT, ANKITA** **4-A OXFORD VILLAGE** **EGG HARBOR TOWNSHIP, NJ 08234** | - |   |   |   |   |   | 0.00 / 0.00 | 0.00 |
| Account No.                                            |   |   |   |   |   |   |        |        |
| **BRAMBLE, RONALD** **427 S HOLLY AVE** **GALLOWAY, NJ 08205** | - |   |   |   |   |   | 0.00 / 0.00 | 0.00 |

Sheet **33** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    | 0.00
(Total of this page)        | 0.00 / 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re __RIH Acquisitions NJ, LLC_____ ,   Case No. ___13-34483_____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| BRATHWAITE, ANTHONY K 849 CHURCH STREET PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| BREEDLOVE, SHANNON E 311 HUNTINGTON CT GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| BRENNAN, MICHAEL 124 WEDGEWOOD DRIVE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| BREUEL, THOMAS M 19 N WEYMOUTH AVE 2ND FLOOR VENTNOR, NJ 08406 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| BRISTOL, KATELYNN 3 S BELLEVUE AVE #9 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __34__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                              ,    Case No.    **13-34483**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **BRONCO, JOSEPH A 1104 NEW YORK AVENUE ABSECON, NJ 08201** | - | | | | | | 0.00 / 0.00 | | 0.00 / 0.00 |
| Account No. **BROOMHEAD, ROBERT 481 S FIR AVENUE GALLOWAY, NJ 08205** | - | | | | | | 0.00 / 0.00 | | 0.00 / 0.00 |
| Account No. **BROWN, CARMEN F P O BOX 353 MIZPAH, NJ 08342** | - | | | | | | 0.00 / 0.00 | | 0.00 / 0.00 |
| Account No. **BROWN, CHRISTINA R 655 ABSECON BLVD APT #714 ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 / 0.00 | | 0.00 / 0.00 |
| Account No. **BROWN, EVERTON N 31 N VIRGINIA AVE APT#103 ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 / 0.00 | | 0.00 / 0.00 |

Sheet __35__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BROWN, PAUL R** <br> **300 ARKINGTON COURT** <br> **EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **BROWN, THOMAS** <br> **58 WOODCREST AVE** <br> **BRIDGETON, NJ 08302** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **BRUMMETT, LYNETTE M** <br> **427 FRANKLIN AVE** <br> **NORTHFIELD, NJ 08225** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **BRYAN, MICHAEL** <br> **2528 TILTON ROAD #23** <br> **EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **BUBINAS,  ROBERTO** <br> **6223 VENTNOR AVE APT #8** <br> **VENTNOR, NJ 08406** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet  **36**  of  **334**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __**RIH Acquisitions NJ, LLC**_____ ,    Case No. ___**13-34483**_____
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **BUCCIERO, ANN M** **417 NORTH OXFORD AVENUE** **VENTNOR, NJ 08406** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **BUCHANAN, JOSEPH** **15 S LA CLEDE PLACE** **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **BUNCH, NISA** **2015 MAGELLAN AVE** **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **BUONASORTE, KATHLEEN M** **1024 OAK AVE** **LINWOOD, NJ 08221** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **BURBEE, BRANDON** **102 N LECLEDE PL** **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __37__ of __334__ continuation sheets attached to    Subtotal    0.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC** , Case No. **13-34483**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| BURKE, GEORGE J 7 N WEYMOUTH AVE  APT#1 VENTNOR, NJ 08406 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| BURKE, THERESA M 122 8TH AVE ESTELL MANOR, NJ 08319 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| BURNS, PAUL 51 CARVER AVENUE LINDENWOLD, NJ 08021 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| BURRUS, DARRELL B 27 VANDERBILT COURT SICKLERVILLE, NJ 08081 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| BURZICHELLI, DANIEL 562 BEACON AVE PAULSBORO, NJ 08066 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __38__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| 0.00 | | 0.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC** , Case No. **13-34483**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| BUTLER, CHAZ 221 FISLER AVE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| BUTLER, RANDALL T 16 OLDE STAGECOACH TURN SHAMONG, NJ 08088 | - | | | | | | 0.00 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| BUXTON, DAVID R 321 S AVENUE A GALLOWAY, NJ 08205 | - | | | | | | 0.00 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| BUZZONI, JOSEPH 221 E BEANFIELD PL GALLOWAY, NJ 08205 | - | | | | | | 0.00 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| CABRERA, ELVIS A 435A N RALEIGH AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 0.00 | | 0.00 |

Sheet **39** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re  **RIH Acquisitions NJ, LLC** , Case No. **13-34483**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | | |
| Account No. CABRERA, MILDRED 612 N MAIN ST PLEASANTVILLE, NJ 08232 | - | | | | | | | | 0.00 / 0.00 | 0.00 | 0.00 |
| Account No. CABRERA, VALENTINA 527 CHESTNUT AVE NORTHFIELD, NJ 08225 | - | | | | | | | | 0.00 / 0.00 | 0.00 | 0.00 |
| Account No. CABRERA-PANIAGUA, ALTAGRACIA 612 N MAIN ST PLEASANTVILLE, NJ 08232 | - | | | | | | | | 0.00 / 0.00 | 0.00 | 0.00 |
| Account No. CABRERA-VALDEZ, FRANCISCO 3310 FAIRMOUNT AVE#7 ATLANTIC CITY, NJ 08401 | - | | | | | | | | 0.00 / 0.00 | 0.00 | 0.00 |
| Account No. CALDERO, TERESITA 1662 WOODLAWN AVENUE VINELAND, NJ 08360 | - | | | | | | | | 0.00 / 0.00 | 0.00 | 0.00 |

Sheet __40__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    0.00    0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re   **RIH Acquisitions NJ, LLC**                                          ,        Case No.    **13-34483**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. CALDERON, JESSICA L 307 N SECOND ST PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. CALLAHAN, BEVERLY J 1319 ELMHURST AVENUE PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. CALLENDER, DESIREE L 11 LORAINE AVENUE PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. CAMIL, ANDRENA 130 S VERMONT AVENUE #1405 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. CAMPANO, HOLLY A 19 CORONADO LANE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __41__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **RIH Acquisitions NJ, LLC**                       ,    Case No.   **13-34483**

                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **CAMPBELL, JAMES A** **105 FIOCCHI STREET** **LANDISVILLE, NJ 08326** | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **CAMPBELL, KAREN** **3115 HINGSTON AVE #132** **EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **CAMPOS, KRISTINA** **27 N NEW HAMPSHIRE AVE** **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **CANDELARIA, ARACELIS** **PROVIDENCE COURT APT D1** **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **CANNON, DENNIS** **51 W CHESTNUT ST APT 29 B** **VINELAND, NJ 08360** | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |

Sheet **42** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **RIH Acquisitions NJ, LLC**                                    ,        Case No.  **13-34483**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| CANTONI, PAULA 214 A N WILSON AVE MARGATE, NJ 08402 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. | | | | | | | | |
| CAPASSO, DANA K 2662 BROADLANE ROAD WILLIAMSTOWN, NJ 08094 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. | | | | | | | | |
| CAPOFERRI, BRIAN M 557 SPRING RD HAMMONTON, NJ 08037 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. | | | | | | | | |
| CAPOZZI, ROBERT M 48 WINDSOR DRIVE EGG HARBOR TWP, NJ 08234 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. | | | | | | | | |
| CAPRIO, JOHN 3172 BEACHVIEW DR TOMS RIVER, NJ 08753 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |

Sheet __43__ of __334__ continuation sheets attached to          Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)    0.00 / 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| CARABALLO ROJAS, DOMINGO 57 N DELANCY PLACE ATLANTIC CITY, NJ 08401 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| CARABALLO, BRIGTMAN 2 BROWN AVE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| CARABALLO, ELIEZER 520 DREXEL AVENUE ATLANTIC CITY, NJ 08401 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| CARABALLO, IMILSY 25 N RALEIGH AVE ATLANTIC CITY, NJ 08401 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| CARAVANO, MATTHEW V 125 CHESTNUT STREET LITTLE EGG HARBOR, NJ 08087 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __44__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                     0.00
(Total of this page)          0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                              ,    Case No.    **13-34483**
                                             Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| CAREY, BRIAN E 15A NORTH WEYMOUTH AVENUE VENTNOR CITY, NJ 08406 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| CAREY, REBEKAH A 6 EUCLID DRIVE ABSECON, NJ 08201 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| CARL, DAVID J 4701 BAREMORE RD EGG HARBOR CITY, NJ 08215 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| CARMAN, WILLETT A 36 JOHN STREET LITTLE EGG HARBOR, NJ 08087 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| CARMONA, THERESA M 420 B N RICHMOND AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __45__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    0.00
(Total of this page)    0.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC** _____,    Case No. ____**13-34483**_____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CARNEY, TRACY L** <br> **329 EAST RIDGEWOOD AVENUE** <br> **GALLOWAY TWP, NJ 08205** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **CARR, JOSEPH T** <br> **280 CHESTNUT ST.** <br> **HAMMONTON, NJ 08037** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **CARR, JULIA** <br> **484 BOODY MILL ROAD** <br> **SEWELL, NJ 08080** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **CARRASCO DELACRUZ, CELESTINO** <br> **36 S BELLEVUE AVE APT #2** <br> **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **CARROLL, PATRICK F** <br> **143 ROBERT BEST ROAD** <br> **EGG HARBOR TWP, NJ 08234** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |

Sheet __46__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **RIH Acquisitions NJ, LLC** , Case No.  **13-34483**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| CARTER, MARILYN B 58 VINCENT COURT LITTLE EGG HARBOR, NJ 08087 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| CASELLA, GEORGIO S 215 MINDY AVENUE NORTH CAPE MAY, NJ 08204 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| CASTANO, MELIDA 34 BEDFORD DRIVE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| CASTILLO, MIRIAM D 8 NORTH CHESTER AVENUE PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| CASTRO, ALCIDES E 1420 B MEDITERRANEAN AVENUE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __47__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                     ,    Case No.    **13-34483**
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. |  |  |  |  |  |  |  |  |  |
| CATALIOTI, FRANCO 4124 DROSERA AVE MAYS LANDING, NJ 08330 | - |  |  |  |  |  | 0.00 | 0.00 | 0.00 |
| Account No. |  |  |  |  |  |  |  |  |  |
| CATORC, ALINE 113 GARNETT LN EGG HARBOUR TWP, NJ 08234 | - |  |  |  |  |  | 0.00 | 0.00 | 0.00 |
| Account No. |  |  |  |  |  |  |  |  |  |
| CATROPPA, VINCENT C 499 DEWEY ROAD BELLMAWR, NJ 08031 | - |  |  |  |  |  | 0.00 | 0.00 | 0.00 |
| Account No. |  |  |  |  |  |  |  |  |  |
| CATULLE, JEAN 1329 PACIFIC AVE  #F-2 ATLANTIC CITY, NJ 08401 | - |  |  |  |  |  | 0.00 | 0.00 | 0.00 |
| Account No. |  |  |  |  |  |  |  |  |  |
| CATYL, FETNER 1329 PACIFIC AVE #F-2 ATLANTIC CITY, NJ 08401 | - |  |  |  |  |  | 0.00 | 0.00 | 0.00 |

Sheet __48__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __RIH Acquisitions NJ, LLC_____,    Case No. ____13-34483_____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| CAVACINI, JOHN J 222 NORTH ARGYLE AVENUE MARGATE, NJ 08402 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| CEDENO SALAZAR, LIZA M 243 E GREAT CREEK RD GALLOWAY, NJ 08205 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| CEVALLOS, PIO J 103 N PRINCETON AVE VENTNOR, NJ 08406 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| CHAIN, NICOLE M 37 W KATHERINE AVE SEAVILLE, NJ 08230 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| CHAKRABARTY, ASHIM 3330 PROVIDENCE COURT #E6 ATLANTIC CITY, NJ 08401 | - | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __49__ of __334__ continuation sheets attached to     Subtotal     0.00
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)     0.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,         Case No.    **13-34483**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| CHAKRABORTY, MONIKA 2605 ARCTIC AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | |
| Account No. | | | | | | | | | |
| CHAMBERS, DENNIS 5 NORMANS FORDS DR SICKLERVILLE, NJ 08081 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | |
| Account No. | | | | | | | | | |
| CHAN, WO SANG 152-69 JEWEL AVENUE APT#148A FLUSHING, NY 11367-1435 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | |
| Account No. | | | | | | | | | |
| CHAN, YIU 1506 BELFIELD AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | |
| Account No. | | | | | | | | | |
| CHAVEZ, CARLOS A 334 CHICAGO AVENUE EGG HARBOR CITY, NJ 08215 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | |

Sheet __50__ of __334__ continuation sheets attached to                    Subtotal                    | 0.00 | |
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)        0.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re __**RIH Acquisitions NJ, LLC**_____ ,      Case No. ___**13-34483**_____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**CHAVEZ, JOSE**<br>**1200 N FRANKLIN BLVD**<br>**PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**CHAVEZ, NORMA I**<br>**226 WEST PLEASANT AVENUE**<br>**PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**CHEN, DONG**<br>**2055 W. 10TH STREET 1ST RFL**<br>**BROOKLYN, NY 11223-3538** | - | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**CHEN, GUAN Q**<br>**7 S WINDSOR AVE**<br>**ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**CHEN, JIAN H**<br>**4011 TREMONT AVENUE**<br>**EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |

Sheet __**51**__ of __**334**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                           ,    Case No.    **13-34483**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| CHEN, JIAN HAN 4025 VAN RENNSELEAR AVENUE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| CHEN, LE RONG 28 SOUTH DOVER AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| CHEN, MIAO C 7115 GLENLOCH STREET PHILADELPHIA, PA 19135 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| CHEN, MIAO L 7 N MORRIS AVE APT 2 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| CHEN, RUIAI 28 S DOVER AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __52__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00

0.00

B6E (Official Form 6E) (4/13) - Cont.

In re __**RIH Acquisitions NJ, LLC**_____,    Case No. ___**13-34483**_____
                                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **CHEN, SHI Q 8660 21 AVE BROOKLYN, NY 11214** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **CHEN, TAMMY K 43 S ANNAPOLIS AVENUE ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **CHERKAOUI, SAMIR 144 BLACKMAN RD EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **CHERRY, KATHRYN E 26 S VASSAR SQUARE #B-4 VENTNOR, NJ 08406** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **CHEUNG, YIN OYSTER BAY ROAD APT#103 ABSECON, NJ 08201** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __**53**__ of __**334**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,          Case No.    **13-34483**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| CHIARADIO, JEANNE M 14 SO BUFFALO AVE APT B VENTNOR, NJ 08406 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| CHIARELLA, VANESSA 63 N HARRISBURG AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| CHIU, HELEN 627 E LAKE FRONT CIRCLE GALLOWAY, NJ 08205 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| CHIU, YIK K 250 LAKESHORE DRIVE HAMMONTON, NJ 08037 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| CHOI,  BYONG A 3010 COTTONWOOD AVE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __54__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    | 0.00 |
(Total of this page)        | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| CHONG, KAM K 7 NORTH AUSTIN AVENUE VENTNOR CITY, NJ 08406 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| CHOU,  MEILING 566 HOLLY BROOK ROAD GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| CHOW, MORRIS 35 S PARKER AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| CHOWDHURY, ANUP 210 N TEXAS AVENUE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| CHOWDHURY, APARNA 2908 ATLANTIC AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __55__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    0.00
(Total of this page)    0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re   **RIH Acquisitions NJ, LLC**                                           ,      Case No.   **13-34483**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CHOWDHURY, PULAK** <br> **10 LIBERTY TERRACE** <br> **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **CHRISTIE, MICHAEL L** <br> **11 NORTHAMPTON RD** <br> **GALLOWAY, NJ 08205** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **CHROM, KENNETH** <br> **111 THOMAS AVE** <br> **NEWTONVILLE, NJ 08346** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **CHUNG, PATT** <br> **88 AUGUSTA DRIVE** <br> **COLUMBUS, NJ 08022** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **CIALLELLA,  ANTHONY** <br> **191 SOUTHAMPTON DRIVE** <br> **GALLOWAY, NJ 08205** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __56__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                              ,    Case No.    **13-34483**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| CIPRESSI, RICHARD 417 N CORNWALL AVE VENTNOR, NJ 08406 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| CIRO, MARIA 513 KNOTTINGHAM WAY MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| CLARK, CARMEN L 168 RUMSON DRIVE GALLOWAY TWP, NJ 08205 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| CLARK, SCOTT W 700 IROQUOIS AVE ABSECON, NJ 08201 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| CLAUDE, MARIE 100 NEW ROAD H-7 SOMERS POINT, NJ 08244 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __57__ of __334__ continuation sheets attached to                          Subtotal     | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims                      (Total of this page)   | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                              ,    Case No.    **13-34483**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| CLONTZ, JOHN 27 E BOLTON AVE ABSECON, NJ 08201 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| COFFEY, TAMMY L 1 NORTH NEWPORT AVE APT B1 VENTNOR, NJ 08406 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| COHEN, LANDON 721 CHELTENHAM AVENUE GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| COHEN, LUCILLE M 313 N HUNTINGTON AVENUE MARGATE, NJ 08402 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| COHEN, MAUREEN 214 DAVIS AVENUE LINWOOD, NJ 08221 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __58__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal    0.00
(Total of this page)    0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                              ,    Case No. ___**13-34483**_____
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| COLEMAN, ALLEN R 634 WOODBURY ROAD MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| COLEMAN, TANYA 145 S RHODE ISLAND AVE #1108 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| COLON, SHANNON M 323 OAKLAND AVE MANOR EGG HARBOUR TWP, NJ 08234 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| COMER, WOODROW W 217 PLUM STREET VINELAND, NJ 08360 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| CONAHAN, FRANZISKA 4901 HARBOR BEACH BLVD APT#M12 BRIGANTINE, NJ 08203 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet _**59**_ of _**334**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __**RIH Acquisitions NJ, LLC**_____,   Case No. ___**13-34483**_____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CONCEPCION,  CYNTHIA L** <br> **304 NORTH INDIANA AVENUE** <br> **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **CONCEPCION, EMIL** <br> **3 SOUTH BATON ROUGE AVE** <br> **VENTNOR, NJ 08406** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **CONCEPCION, LEONARDO R** <br> **2917 ATLANTIC AVE** <br> **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **CONNERTON, LYNNE M** <br> **PO BOX 753** <br> **SOMERS POINT, NJ 08244** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **CONOVER, AMANDA** <br> **4419 WHALERMAN RD** <br> **BRIGANTINE, NJ 08203** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |

Sheet __60__ of __334__ continuation sheets attached to           Subtotal           0.00
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)     0.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                                    ,    Case No.    **13-34483**
                                               Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| CONTRERAS, ALFREDO 206 W HAINES AVE LINWOOD, NJ 08221 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| CONTRERAS, LINDA 52 E OAKCREST AVE NORTHFIELD, NJ 08225 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| CONWAY, THOMAS W 6 BAYAIRE RD MARMORA, NJ 08223 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| COOK, ROBERT 1427 ROUTE 542 EGG HARBOR CITY, NJ 08215 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| COOPER, DANIEL 3014 IVINS AVE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **61** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                          ,    Case No.    **13-34483**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| COOPER, JR, FRED H 3068 FERNWOOD AVE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| COOPER, TERRANCE 411 E BROAD ST MILLVILLE, NJ 08332 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| CORBITT, MARCUS 655 ABSECON BLVD APT 1015 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| CORBITT-JONES, KIEARRA 105 CHESAPEAKE BAY ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| CORDOVA, EDMUNDO W 6213 ROBERTS AVENUE MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __62__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
| | | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **RIH Acquisitions NJ, LLC**                                      ,        Case No.  **13-34483**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CORNISH, STEPHEN R** <br> **2401 OSLO AVENUE** <br> **MAYS LANDING, NJ 08330** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **CORPORAL, DONALD** <br> **300 COOLIDGE AVENUE** <br> **ABSECON, NJ 08201** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **CORREA, LEDIS Y** <br> **421 S PITNEY ROAD** <br> **GALLOWAY, NJ 08205** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **CORREA, PAULA A** <br> **5511 SUFFOLK COURT APT R7** <br> **VENTNOR CITY, NJ 08406** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **COSSABONE, HAROLD** <br> **1536 HAMBURG AVENUE** <br> **EGG HARBOR, NJ 08215** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __63__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **COSTA, MARYANN C** **501 N SUFFOLK AVE** **VENTNOR, NJ 08406** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **COTAPO, ASHLEE A** **6125 HOOVER DRIVE** **MAYS LANDING, NJ 08330** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **COTTRELL, CHRISTOPHER P** **304 PINE ST** **ABSECON, NJ 08201** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **COUPE, THOMAS** **1621 S SHORE ROAD #198** **OCEAN VIEW, NJ 08230** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **COVINGTON, RENEL** **334 MANOR DRIVE** **ABSECON, NJ 08201** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet **64** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re     **RIH Acquisitions NJ, LLC**                                              ,     Case No.     **13-34483**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CRAMER, ROBERT** <br> **205 FIDLER ROAD** <br> **WOODBINE, NJ 08270** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **CREEDON, MARY L** <br> **6403 WINCHESTER AVE** <br> **VENTNOR, NJ 08406** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **CRESPO, JOSE R** <br> **724 SOUTH 8TH STREET** <br> **VINELAND, NJ 08360** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **CRIPPEN, STEPHANIE** <br> **118 N WINDSOR AVE** <br> **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **CRISPIN, MARIA I** <br> **40 TRENTON TERRACE  APT A** <br> **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __65__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re     **RIH Acquisitions NJ, LLC**                                    ,      Case No.    **13-34483**
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **CRITCH, FRANCES E 415 5TH STREET OCEAN CITY, NJ 08226** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **CROCKETT, TAMIKO 31 MAUREEN CT SICKLERVILLE, NJ 08081** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **CRONE, LORIE A 2001 SKIP MORGAN DRIVE HAMMONTON, NJ 08037** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **CROUCH, ELDORA 113 N OHIO AVENUE 2ND FL ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **CRUZ, ANTONIO 609 BANNING AVE NORTHFIELD, NJ 08225** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __66__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)     0.00     0.00     0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| CRUZ, JUAN C 1045 MALLARD PLACE PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| CRUZ, THELMA M 105 N BRIGHTON AVE  APT #2 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| CRUZ, WISTER I 15 EXPLORER ROAD BRIGANTINE, NJ 08203 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| CRUZADO, CHRISTIAN 5509 SUFFOLK CT APT 8 VENTNOR, NJ 08406 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| CUELLO, ENRIQUE 152 MAPLE AVE PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __67__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | |
|---|---|---|---|
| | | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **RIH Acquisitions NJ, LLC**                                    ,      Case No.    **13-34483**
                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| CUELLO, JOSEFA M 709 N. DUDLEY AVE. UNIT F-11 VENTNOR, NJ 08406 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| CULBERTSON, JR, JAMES R 803 NEW YORK AVENUE ABSECON, NJ 08201 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| CULLEN, ANDREA 24 CROSSING DRIVE LINWOOD, NJ 08221 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| CUNDIFF, LISA A 114 NORTH PEMBROKE AVENUE MARGATE, NJ 08402 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| CUNDIFF, WILLIAM B 114 NORTH PEMBROKE AVENUE MARGATE, NJ 08402 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **68** of **334** continuation sheets attached to                Subtotal        0.00
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)    0.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re      **RIH Acquisitions NJ, LLC**                                          ,      Case No.    **13-34483**
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CURAU, KEVIN M** <br> **809 LAFAYETTE BLVD** <br> **BRIGANTINE, NJ 08203** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **CURTIS, LENORA L** <br> **20 WEST SUMMIT AVENUE** <br> **ABSECON, NJ 08201** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **CUTHBERT, MARYANN** <br> **198 E PINEY HOLLOW ROAD** <br> **WILLIAMSTOWN, NJ 08094** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **CUZA, REINIER** <br> **247 HENDRICKS ROAD** <br> **VINELAND, NJ 08360** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **CZAJA, JANINA** <br> **5416 MARSHALL AVE #U 5** <br> **VENTNOR, NJ 08406** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |

Sheet __69__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| 0.00 | | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __RIH Acquisitions NJ, LLC_____,  Case No. ___13-34483_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| CZEKAJ, JR, RICHARD J 709 CASPIAN AVE N. CAPE MAY, NJ 08204 | - | | | | | | 0.00 / 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| D'ALFONSI, ANDREA 230 N ODESSA AVE EGG HARBOR CITY, NJ 08215 | - | | | | | | 0.00 / 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| DAILY, VIOLA R 3501 PACIFIC AVENUE APT 63 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 / 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| DALESSANDRO, CARLO 116 VANDERBILT DR WOODBURY HEIGHTS, NJ 08097 | - | | | | | | 0.00 / 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| DAMATO, ANTHONY 158 NAVEASINK COURT GALLOWAY, NJ 08205 | - | | | | | | 0.00 / 0.00 | | 0.00 |

Sheet __70___ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 0.00 | 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | |
| DANG, SAM T 122 WOODBERRY DRIVE EGG HARBOR TWP, NJ 08234 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| DARDEN, JOHN E 305 SOUTH YAM AVE ABSECON, NJ 08205 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| DAVENPORT, LISHA N 225 WEST LEEDS AVENUE #97 PLEASANTVILLE, NJ 08232 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| DAVIS, CHANTEL 550 BILPER AVE APT#4615 LINDENWOLD, NJ 08021 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| DAVIS, GLENN 5 MANNING CT GALLOWAY, NJ 08205 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **71** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    | 0.00 |
(Total of this page)    0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC**                                                          , Case No. **13-34483**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **DAVIS, JOYCE R** 503 S SECOND AVE GALLOWAY TWP, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **DAVIS, OLIVE A** 227 WEST PARK AVENUE PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **DAVIS, QIANA M** 1509 W RIVERSIDE DR ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **DAVIS-ALBRIGHT, JAMIRA Y** 407 WESTMINISTER PLACE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **DEAL, RUTH A** 603 PHILADELPHIA AVENUE EGG HARBOR CITY, NJ 08215 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **72** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __RIH Acquisitions NJ, LLC_____ ,    Case No. ___13-34483_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| DEBNATH, GOPAL 35 N DOVER AVE APT #2 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| DECENA-DE LORENZO, MILAGROS 18 WOODROW AVENUE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| DEDERA, DIANE P 7 LOCUST DRIVE NORTHFIELD, NJ 08225 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| DEGENNARO, NICHOLAS T P.O. BOX 1024 OCEAN CITY, NJ 08226 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| DEGUZMAN, ROCKY 55 N LACLEDE PL ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet _73___ of _334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re __**RIH Acquisitions NJ, LLC**_____,    Case No. ___**13-34483**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| DEHOYOS, GUICELA 129 DEERPATH DRIVE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | |
| Account No. | | | | | | | | |
| DEJESUS, BEATRIZ P.O BOX 588 EGG HARBOR CITY, NJ 08232 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | |
| Account No. | | | | | | | | |
| DEJESUS, LEIRA Y 17 LIGHT HOUSE DRIVE 1ST FL BRIGANTINE, NJ 08203 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | |
| Account No. | | | | | | | | |
| DEL ROSARIO LAHOZ, MARIA 3831 ATLANTIC AVENUE APT 3 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | |
| Account No. | | | | | | | | |
| DELACRUZ, AMPARO 512 LINDEN AVENUE PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | |

Sheet _**74**_ of _**334**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                              ,    Case No.    **13-34483**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| DELAROSA, KENIA 104 S. MASSACHUSETTS AVE APT A ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| DELMONTE, JAMES L 246 FROG POND ROAD PARKERTOWN, NJ 08087 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| DELUCE, ROBERT 12 HUNTINGTON LANE SEAVILLE, NJ 08230 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| DEMARCO, ASHLEY L 108 RAVEN COURT BERLIN, NJ 08009 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| DEMAY, PAUL 129 E CEDAR AVENUE SOMERS POINT, NJ 08244 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet _**75**_ of _**334**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| DEMOULIN, PATRICE R 114 GREYSTONE ROAD EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| DEMPSEY, MICHAEL R 458 BEECH AVE GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| DEPALMA, RONALD M 71 CLUB PLACE GALLOWAY TWP, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| DEPASQUALE, MICHAEL F 24 DEL SOL PLACE SICKLERVILLE, NJ 08081 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| DEROSA, FRANK M 92 HOLLYBROOK DRIVE TUCKERTON, NJ 08087 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **76** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                              ,    Case No.    **13-34483**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **DEROSE, ZACHARY** <br> **149 SYLVAN AVE** <br> **GALLOWAY, NJ 08205** | | - | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **DERR, TERESA M** <br> **5 MILLSTONE DR** <br> **SEWELL, NJ 08080** | | - | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **DEUBER, WILLIAM** <br> **179 MEADOW RIDGE RD** <br> **GALLOWAY, NJ 08205** | | - | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **DIAZ, JOSE A** <br> **140 E LEEDS AVE** <br> **PLEASANTVILLE, NJ 08232** | | - | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **DIAZ, JOSE F** <br> **36 ATLAS LANE ROAD** <br> **EGG HARBOR TOWNSHIP, NJ 08234** | | - | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |

Sheet **77** of **334** continuation sheets attached to          Subtotal          | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)  0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **DIAZ, MODESTO** 612 FERNWOOD AVE PLEASANTVILLE, NJ 08232 | | - | | | | | 0.00 0.00 | | 0.00 |
| Account No. **DIAZ, SONIA** 402 W ADAMS AVE PLEASANTVILLE, NJ 08232 | | - | | | | | 0.00 0.00 | | 0.00 |
| Account No. **DIBERNARDO, MARYLYNNE** 318 EAST COS COB DRIVE GALLOWAY TWP, NJ 08205 | | - | | | | | 0.00 0.00 | | 0.00 |
| Account No. **DIBERT, WAYNE F** 124 OTIS AVENUE TUCKERTON, NJ 08087-2630 | | - | | | | | 0.00 0.00 | | 0.00 |
| Account No. **DIBIANCA, MARLENY** 6204 QUINN AVE MAYS LANDING, NJ 08330 | | - | | | | | 0.00 0.00 | | 0.00 |

Sheet __78__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                              ,    Case No.    **13-34483**
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| DIBONA, EDWARD H 107 NIGHTINGALE RD EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| DICIANO, DEBRA 2900 SUNSET AVE WILLIAMSTOWN, NJ 08094 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| DICIANO, PHILIP J 2900 SUNSET AVE WILLIAMSTOWN, NJ 08094 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| DICKINSON, JOANN 1445 KENWOOD AVENUE CAMDEN, NJ 08103 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| DIDSAPONG, TUANJAI 454 EBONY TREE AVE GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **79** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                      ,        Case No.    **13-34483**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. |  |  |  |  |  |  |  |  |  |
| DIEP, RINH 211 NORTH DORSET AVENUE APT 2 VENTNOR, NJ 08406 | - |  |  |  |  |  | 0.00 | 0.00 | 0.00 |
| Account No. |  |  |  |  |  |  |  |  |  |
| DIETZ, ROBERT P.O. BOX 102 OCEANVIEW, NJ 08230 | - |  |  |  |  |  | 0.00 | 0.00 | 0.00 |
| Account No. |  |  |  |  |  |  |  |  |  |
| DIFELICE, STACY A 939 CENTER STREET LITTLE EGG HARBOR, NJ 08087 | - |  |  |  |  |  | 0.00 | 0.00 | 0.00 |
| Account No. |  |  |  |  |  |  |  |  |  |
| DIGIOVANNA, CHRISTINA N 203B N HARDING AVE MARGATE CITY, NJ 08402 | - |  |  |  |  |  | 0.00 | 0.00 | 0.00 |
| Account No. |  |  |  |  |  |  |  |  |  |
| DILLIHAY, RICHARD P 18B ATLANTIC AVE. PLEASANTVILLE, NJ 08232 | - |  |  |  |  |  | 0.00 | 0.00 | 0.00 |

Sheet **80** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                                    ,    Case No.    **13-34483**
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| DILLON, JR, CHARLES P 2324 CEDARBRIDGE ROAD NORTHFIELD, NJ 08225 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| DIMARTINO, MARCO A 6954 COLE AVENUE MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| DISCIASCIO, FRANK A 16 BRADDOCK DRIVE SOMERS POINT, NJ 08244 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| DIXON, ANDRICK V PO BOX 1830 OCEAN CITY, NJ 08226 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| DIXON, EDWARD J 1531 BROAD ST PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __81__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **DIXON, LEONARD G** 1207 SOUTH OCTAGON ROAD CAMDEN, NJ 08104 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **DOLCE, MARIE A** 223 A WEST RIDGEWOOD AVE PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **DOMINGUEZ MENA, MARIA A** 216 E. KENNEDY DRIVE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **DOMINGUEZ PEREZ, FRANCISCO J** 29-A S FLORIDA AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **DONATO, JENNIFER L** 2304 SHELDON AVENUE APT#10 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **82** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                              ,    Case No.    **13-34483**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **DORN, BARBARA A** **27 EAST VAN MAR AVENUE** **PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **DORN, TERRY D** **113 NORTH CONGRESS AVENUE** **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **DOSHI, JAYDEV** **704 N  VICTORIA AVE** **VENTNOR, NJ 08406** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **DOUGHERTY, COLLEEN** **534 RIDGEWOOD AVE** **NORTHFIELD, NJ 08225** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **DRAGONI, FRANK M** **300 PERRY ROAD** **WOODBINE, NJ 08270** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __83__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __RIH Acquisitions NJ, LLC_____,    Case No. ____13-34483_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **DRAPER, CATHERINE R** <br> **26 PLAZA PLACE** <br> **PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **DUDDY, ROBERT P** <br> **1096 C BARBAY RD** <br> **NORTH BEACH, NJ 08008** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **DUERR, RONALD B** <br> **3 MULBERRY ROAD** <br> **TURNERSVILLE, NJ 08012** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **DUFFY, DAWN V** <br> **315 W HILL AVE** <br> **LINDENWOLD, NJ 08021** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **DUNHAM, ARTHUR J** <br> **602 WHITALL AVE** <br> **MILLVILLE, NJ 08332** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __84__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                            ,    Case No.    **13-34483**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| DUNLEAVY, DENNIS 6308 KNIGHT AVENUE MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| DUNLEAVY, JR, DENNIS 6308 KNIGHT AVE MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| DUROGENE, MARIE 5 CRESTWOOD CR EGG HARBOR TWP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| EASLEY, BRENDA M 100 NEW ROAD #F11 SOMERS POINT, NJ 08244 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| ECCLES, NORMA I 440 WHARTON PARK BLVD HAMMONTON, NJ 08037 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __85__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
| | | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                      ,    Case No.    **13-34483**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| ECHEVERRIA, CESAR 230 MATTIX RUN GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| EDELBACH, DANIEL C PO BOX 101 WARETOWN, NJ 08758 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| EDGEHILL, RAMONA J 130 SOUTH VERMONT AVE #511 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| EDGEHILL, YVONNE 2104 RHODODENDRON COURT MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| EDWARDS, JODI 933 BLUEBIRD CIRCLE MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __86__ of __334__ continuation sheets attached to                     Subtotal                 | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)    | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re     **RIH Acquisitions NJ, LLC**                                                     ,     Case No.    **13-34483**
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| ELIASEN, STEPHEN M 508 RISLEY ROAD BRIGANTINE, NJ 08203 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| ELLIOTT, JARED 803 E ELMER ST APT #1 VINELAND, NJ 08360 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| ELLIS, ROSE MARIE 300 ATLANTIC AVENUE APT 702 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| ENCISO, PRESENTACION 904 CARLISLE RD EGG HARBOUR TWP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| EPPS, PHILLIP 812 N INDIANA AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __87__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                 0.00
(Total of this page)          0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re   **RIH Acquisitions NJ, LLC**                                    ,        Case No.   **13-34483**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **EPPS, WILLIAM** **211 RUTTER AVE** **EGG HARBOR TWP, NJ 08234** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **ERAZO, ANA J** **22 EAST LINDLEY AVENUE** **PLEASANTVILLE, NJ 08232** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **ERDMAN, PEARL B** **211 NORTH SUFFOLK AVE #2** **VENTNOR, NJ 08406** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **ERPELO, LYDIA** **32 N DOVER AVE** **ATLANTIC CITY, NJ 08401** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **ESCOBAR, GUSTAVO** **408 CANTERBURY CT** **VENTNOR, NJ 08406** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __88__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                          0.00
(Total of this page)                    0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **ESCRIBANO, SONIA** 3115 ATLANTIC AVENUE 2ND FLR ATLANTIC CITY, NJ 08401 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **ESPINOZA, CARLOS A** 15 EAST MULBERRY AVE PLEASANTVILLE, NJ 08232 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **ESPINOZA, GINA V** 15 E MULBERRY ABE PLEASANTVILLE, NJ 08232 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **ESPINOZA-MENDOZA, LUIS A** 515 WALNUT AVE NORTHFIELD, NJ 08225 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **ESQUILLIN, ANTHONY** 1918 CASPIAN AVE ATLANTIC CITY, NJ 08401 | - | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __89__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                        ,    Case No.    **13-34483**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **ESTARIS, JR, BERNARDO V** 7 RAVENWOOD DRIVE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **ESTRADA, DIEGO A** 233 CHELSEA AVE APT 2FL ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **ESTRELLA TAVEREZ, YSRAEL A** 40 S ELBERON AVENUE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **EVANGELISTA, INES M** 401 NORTH 8TH STREET VINELAND, NJ 08360 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **EVANS, KARL B** 1595 NEPTUNE TERRACE VINELAND, NJ 08360 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __90__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
| | | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __**RIH Acquisitions NJ, LLC**_____ ,    Case No. ____**13-34483**_____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **EXANTUS, JEAN** **1329 PACIFIC AVE F-2** **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **FABIAN, JOAN M** **4774 SUMMERSWEET DRIVE** **MAYS LANDING, NJ 08330** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **FAGAN, LISA** **231 JACKSON AVE** **NORTHFIELD, NJ 08225** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **FALCON, SHEYLA** **200 N DORSET AVE APT B** **VENTNOR, NJ 08406** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **FALCON, YADIRA** **1625 ATLANTIC AVE** **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __**91**__ of __**334**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re   **RIH Acquisitions NJ, LLC**                                    ,      Case No.   **13-34483**
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **FANDOZZI, LORETTA J 312 WALDON DRIVE VENTNOR, NJ 08406** | - | | | | | | 0.00 0.00 | 0.00 | 0.00 |
| Account No. **FANN, GWENDOLYN N 1108 DOLPHIN AVE NORTHFIELD, NJ 08225** | - | | | | | | 0.00 0.00 | 0.00 | 0.00 |
| Account No. **FARINO, RONALD D 5 GEM AVE EGG HARBOR TWP, NJ 08234** | - | | | | | | 0.00 0.00 | 0.00 | 0.00 |
| Account No. **FARMER, FERN C 101 EAST OAK AVENUE LAWNSIDE, NJ 08045** | - | | | | | | 0.00 0.00 | 0.00 | 0.00 |
| Account No. **FARRELL, SHARON 602 ROOSEVELT BLVD DEL HAVEN, NJ 08251** | - | | | | | | 0.00 0.00 | 0.00 | 0.00 |

Sheet **92** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00

0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                      ,    Case No.    **13-34483**
                                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **FARUKY, GOLAM** <br> **200 FLATBUSH AVE** <br> **EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **FAY, CHARLOTTE** <br> **307 NORTH MAIN ST** <br> **PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **FAZLIC, ENISA** <br> **705 N DUDLEY AVE D-7** <br> **VENTNOR, NJ 08406** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **FEHR, LINAN** <br> **1216 LITTLEFIELD AVE** <br> **NORTHFIELD, NJ 08225** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **FELDMAN, CELESTE** <br> **1106 BLENHEIM AVE** <br> **ABSECON, NJ 08201** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |

Sheet __93__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal <br> (Total of this page) | 0.00 <br> 0.00 | | 0.00 <br> 0.00 |
|---|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                          ,    Case No.    **13-34483**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| FELDMAN, DEBORAH L 210 SUMNER STREET LANDISVILLE, NJ 08326 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| FELDMAN, GERALD J 1106 BLENHEIM AVENUE ABSECON, NJ 08201 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| FELDSTEIN, DAVID 1352 BURKETT AVENUE VERGA, NJ 08093 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| FELICIANO, CARLOS 54 SHAWNEE PLACE GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| FELICIANO, SADID 201 B CEDAR AVE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __94__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                0.00
(Total of this page)    0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC** ,                                       Case No.    **13-34483**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**FELICIANO-SANTANA, MOISES**<br>**6309 ROBERTS AVE**<br>**MAYS LANDING, NJ 08330-1126** | - | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>**FELIZ FELIZ, VIRBIA M**<br>**1 N BOSTON AVE APT 51**<br>**ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>**FELKER, RITA C**<br>**206 DREXEL AVE.**<br>**EGG HARBOR TWP., NJ 08234** | - | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>**FENSKE, HELEN**<br>**1115 FIRST STREET**<br>**NORTHFIELD, NJ 08225** | - | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>**FENTON, ZACHARY**<br>**110-11TH STREET NORTH**<br>**BRIGANTINE, NJ 08203** | - | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |

Sheet __95__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                              ,    Case No. ____**13-34483**____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **FERNAN, CALLIE 516 PINCUS AVE NORTHFIELD, NJ 08225** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **FIGARO, RASHEEDA 109 E MERION AVE PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **FIGUEROA, FIDELINA 27 E BAYVIEW AVE PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **FIGUEROA, MARIA R 904 NEW ROAD SOMERS POINT, NJ 08244** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **FILOMENO, HECTOR R 3 STANDISH RD EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __96__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
| | | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                          ,    Case No.    **13-34483**
                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **FITZSIMONDS, MARK A**<br>**15 S KINGSTON AVE**<br>**ATLANTIC CITY, NJ 08401** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **FITZWATER, BRENDA A**<br>**23 BROOKSHIRE RD**<br>**SICKLERVILLE, NJ 08081** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **FLACK, ANNETTE M**<br>**115 WEST OCEAN AVE**<br>**SOMERS POINT, NJ 08244** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **FLANAGAN, STEVEN**<br>**2520 RIDGE AVE**<br>**EGG HARBOR TWP, NJ 08234** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **FLEISCHMAN, GEORGANNA F**<br>**7699 BLUEBERRY ROAD**<br>**HAMMONTON, NJ 08037** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet **97** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                 0.00
(Total of this page)          0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC** , Case No. **13-34483**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | |
| Account No. | | | | | | | | | |
| FLEMMING, BARRY B 800 EAST SOMERS LANDING ROAD GALLOWAY, NJ 08205 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| FLORES, ELIZABETH M 8 S RICHMOND AVE ATLANTIC CITY, NJ 08401 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| FLOREZ, LUZ M 730 WARRENA ROAD ATLANTIC CITY, NJ 08401 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| FLOWERS, JR, GERALD B 8 HIGH STREET PO BOX 382 QUINTON, NJ 08072 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| FLYNN, FRANCIS P 19 S LACLEDE PLACE ATLANTIC CITY, NJ 08401 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet **98** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **RIH Acquisitions NJ, LLC**                                    ,   Case No.   **13-34483**
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **FODEN, WILLIAM** <br> **2556 MART AVE** <br> **VINELAND, NJ 08361** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **FOGLIO, DANIEL J** <br> **1348 TIOGA TERRACE** <br> **OCEAN CITY, NJ 08226** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **FORD, ADRIAN E** <br> **129 BERNARD AVENUE** <br> **EGG HARBOR TWP, NJ 08234** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **FORD, ROBERT W** <br> **4359 TOWNSHIP AVENUE** <br> **MAYS LANDING, NJ 08330** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **FORREST, PAMELA** <br> **874 A MARYLAND AVE** <br> **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __99__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00       0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                                    ,    Case No.    **13-34483**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| FOSCHI, MARYANN 11 LIGHTHOUSE COURT ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| FOURNIER, PAUL R 17 MERION DRIVE SOMERS POINT, NJ 08244 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| FOWLER, ROBERT E 533 CORNWALL DRIVE SMITHVILLE, NJ 08201 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| FOX, MARY 402 ALBACORE LANE BRIGANTINE, NJ 08203 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| FRANCO, JOSE 217 LONDON COURT EGG HARBOR TWP, NJ 08234 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __100__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **RIH Acquisitions NJ, LLC**                                    ,        Case No.   **13-34483**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  FRANCOIS, GINA 52 A ATLANTIC AVE PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.  FRANCOIS, LEHOMME 300 MONTCLAIR DRIVE PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.  FRANCOS, MARIXA A 217 LONDON COURT EGG HARBOR TWP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.  FRANCZ, PATRICIA A 18 CENTRAL AVENUE MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.  FRANKENHAUSER, JOSEPH 13 N VICTORIA AVENUE VENTNOR, NJ 08406 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet  **101**  of  **334**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal  0.00
(Total of this page)  0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re __RIH Acquisitions NJ, LLC__ ,     Case No. __13-34483__

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **FRANKS, DONALD E** <br> **252 MARLIN ROAD** <br> **ABSECON, NJ 08201** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 <br> 0.00 |
| Account No. <br><br> **FRAWLEY, MICHAEL J** <br> **147 GLENSIDE AVE.** <br> **LINWOOD, NJ 08221** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 <br> 0.00 |
| Account No. <br><br> **FREDERICKS, JOHN M** <br> **59 FAIRMOUNT AVE** <br> **ERIAL, NJ 08081** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 <br> 0.00 |
| Account No. <br><br> **FREEDMAN, SAUL** <br> **1156 NEW PEAR ST** <br> **VINELAND, NJ 08360** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 <br> 0.00 |
| Account No. <br><br> **FRICANO, JOSEPH M** <br> **1 WHITE POND COURT** <br> **GALLOWAY, NJ 08205** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 <br> 0.00 |

Sheet __102__ of __334__ continuation sheets attached to        Subtotal    0.00
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)    0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re     **RIH Acquisitions NJ, LLC**                                              ,     Case No.    **13-34483**
                                             Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **FRIIA, DOMINICK** 474 FRANKLIN DRIVE MAYS LANDING, NJ 08330 | - | | | | | | 0.00 / 0.00 | 0.00 | |
| Account No. **FRITH, DANIELLE L** 300 ATLANTIC AVENUE APT 1205 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 / 0.00 | 0.00 | |
| Account No. **FUJII, FUMIKO** 17 CARANN LANE EGG HARBOR TWP, NJ 08234-7531 | - | | | | | | 0.00 / 0.00 | 0.00 | |
| Account No. **FUNG, SAI M** 50 LACOSTA DRIVE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 / 0.00 | 0.00 | |
| Account No. **GAINES, JEANETTA** 984 MARSHALL MILL ROAD FRANKLINVILLE, NJ 08322 | - | | | | | | 0.00 / 0.00 | 0.00 | |

Sheet **103** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                          0.00
(Total of this page)       0.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC** , Case No. **13-34483**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| GAINES, PATRICK E 12 E MERION AVE PLEASANTVILLE, NJ 08232 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| GALINDO, ERIC 11 N TEXAS AVE 2ND FL ATLANTIC CITY, NJ 08401 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| GALINDO-ANGEL, VERONICA 501 LAFAYETTE AVE PLEASANTVILLE, NJ 08232 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| GALLAGHER, CHELSEA 1520 PENROSE AVE ATLANTIC CITY, NJ 08401 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| GALLO, AUDRENE M 8 WELSHIRE DRIVE EGG HARBOR TWP, NJ 08234 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet **104** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                                     , Case No. ____**13-34483**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **GAMBOA, ALLAN P** <br> **32 N DOVER AVE** <br> **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **GANDHI, KANCHANBEN** <br> **4400 VENTNOR AVE APT A-2** <br> **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **GANDOTRA, RAKESH C** <br> **13 THERESA COURT** <br> **ABSECON, NJ 08205** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **GARAY, FRANK R** <br> **4212 SHARONTER ST** <br> **PENNSAUKEN, NJ 08110** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **GARCIA SANTOS, PEDRO** <br> **1313 BALTIC AVE APT 311** <br> **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __105__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                      ,    Case No.    **13-34483**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| GARCIA, GLORIA A 19 EAGLE DRIVE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| GARCIA, JANET 40 N NEWTON PLACE 2ND FL ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| GARCIA, LIZ M 14 LARNED AVE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| GARCIA, MIGUEL A 132 N GEORGIA AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| GARZON, LISA R 420 NORTH TRENTON AVENUE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __106_ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00

0.00

B6E (Official Form 6E) (4/13) - Cont.

In re __**RIH Acquisitions NJ, LLC**_____,    Case No. ___**13-34483**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **GATEWOOD, JR, LEONARD 1413 MCKINLEY AVENUE APT#B ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **GATTO, MICHAEL J 4 HARLEY AVENUE EGG HARBOR TWP, NJ 08234** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **GAUD, SONIA I 12 SHORELINE ROAD EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **GAVIN, KARINA 209 PEACHTREE LANE EGG HARBOR TWP, NJ 08234** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **GAYAGOY, DAN 15 N MORRIS AVE ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __107__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00

0.00
0.00

B6E (Official Form 6E) (4/13) - Cont.

In re  **RIH Acquisitions NJ, LLC** ,                    Case No. _____**13-34483**_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| GAYAGOY, MARICHU 12 N WEYMOUTH AVE 2ND FL VENTNOR, NJ 08407 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| GE, LING 6027 WEST JERSEY AVE EGG HARBOR TWP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| GENTILE, DENNIS 617 E BISCAYNE AVE GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| GERMAN, SYLIYA M 802 WESLEY AVENUE PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| GIAMPORCARO, ERENDIDA 6506 MILL RD EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet _**108**_ of _**334**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
|---|---|
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                                      ,    Case No. ____**13-34483**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**GIANFELICE, JOSEPH**<br>**228 EAST MAGNOLIA AVE**<br>**GALLOWAY, NJ 08205** | - | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>**GIANGIOBBE, GERALD J**<br>**802 NORTH CORNWALL AVENUE**<br>**VENTNOR, NJ 08406** | - | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>**GIBBS, JOHNNY**<br>**555 PHILADELPHIA AVE APT #6**<br>**EGG HARBOR CITY, NJ 08215** | - | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>**GILBERT, ANDREA E**<br>**107 W DELILAH ROAD**<br>**PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>**GILBERT, NICOLE**<br>**743 CHANESE LANE**<br>**GALLOWAY, NJ 08205** | - | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |

Sheet __**109**__ of __**334**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 | |
(Total of this page) | 0.00 | 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                        ,    Case No.    **13-34483**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **GILCHRIST, GARRY** 3501 RT. 42  SUITE 130 #133 TURNERSVILLE, NJ 08012 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **GILHOOLEY, DAVID D** 13 SWEETWATER COURT OCEAN CITY, NJ 08226 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **GILRANE, THOMAS** 19 EAST MYRTLE AVE WOODBINE, NJ 08270 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **GILSON, MARY BETH** 311 KNOLLWOOD DR EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **GIORLA, ALBERT F** 39 ISLAND VIEW TERRACE OCEAN VIEW, NJ 08230 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __110__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00     0.00

B6E (Official Form 6E) (4/13) - Cont.

In re      **RIH Acquisitions NJ, LLC**                                           ,      Case No.      **13-34483**
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| GIZZIE, ANGELO S 16 KENWOOD DRIVE ERIAL, NJ 08081 | - | | | | | | 0.00 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| GLASS, MICHAEL K 907 N INDIANA AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| GLOVER, PAMELA 583 STONEWALL DR GALLOWAY, NJ 08205 | - | | | | | | 0.00 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| GOMEZ, ADRIENNE 700 N FRANKLIN BLVD #202 PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| GONZALES, BENILDA 235 NEVADA AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 0.00 | | 0.00 |

Sheet __111_ of __334_ continuation sheets attached to            Subtotal            0.00
Schedule of Creditors Holding Unsecured Priority Claims            (Total of this page)      0.00      0.00

B6E (Official Form 6E) (4/13) - Cont.

In re      **RIH Acquisitions NJ, LLC**                                          ,          Case No.      **13-34483**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| GONZALES, RACHELLE 235 NEVADA AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| GONZALEZ REGALADO, BERONICA V 438 A N RICHMOND AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| GONZALEZ, CIRA 2506 FAIRMOUNT AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| GONZALEZ, IVAN 13 E EDGEWATER AVE PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| GONZALEZ, JAIME 606 LAKE AVENUE NORTHFIELD, NJ 08225 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __112__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                      ,    Case No.    **13-34483**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **GONZALEZ, JEFFERSON 1048 N OHIO AVE ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **GOODELMAN, DAVID A 303 NORTH CLERMONT AVENUE MARGATE CITY, NJ 08402-2029** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **GOODMAN, SALLIE 1519 BAY AVENUE OCEAN CITY, NJ 08226** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **GOULD, ALAINNA M 9 OYSTER BAY ROAD APT K ABSECON, NJ 08201** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **GOULD, DENISE 9 N WASHINGTON AVE VENTNOR, NJ 08406** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **113** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    0.00    0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| GOULD, KEVIN P 9 N WASHINGTON AVE VENTNOR, NJ 08406 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| GRANT, EARL 1517 WESTMINISTER PLACE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| GRANT, FRANCISCA F 233 E KENNEDY DRIVE EGG HARBOR TWP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| GRASSI, RONALD M 3101 BOARDWALK TOWER 2 #3108 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| GRASSO, MARK 11 DOE DR BLACKWOOD, NJ 08012 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __114__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                          0.00
(Total of this page)       0.00       0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                                    ,    Case No. ___**13-34483**___
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **GRASTY, HARRY L**<br>**1416 A MAGELLAN AVE**<br>**ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **GREEN, DERRICK V**<br>**416 CEDARCREST AVE**<br>**PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **GREEN, GRETCHEN B**<br>**1001 BROAD ST 1ST FLOOR**<br>**PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **GREEN, MONICA R**<br>**501 N TENNESSEE AVE APT A2**<br>**ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **GREENE, ELLSWORTH**<br>**PO BOX 574**<br>**PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __115__ of __334__ continuation sheets attached to                    Subtotal            0.00
Schedule of Creditors Holding Unsecured Priority Claims           (Total of this page)    0.00              0.00

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC** , Case No. **13-34483**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| GREENE, KISHEEN K 127 WEST WRIGHT ST PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | |
| Account No. | | | | | | | | | |
| GRIGGS, ERICKRA 874 C N MARYLAND AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | |
| Account No. | | | | | | | | | |
| GROHMAN, JOHN 50 MAYS LANDING RD APT 109 SOMERS POINT, NJ 08244 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | |
| Account No. | | | | | | | | | |
| GROSS, ELIZABETH J 225 B SOUTH WASHINGTON AVE HAMMONTON   08037 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | |
| Account No. | | | | | | | | | |
| GROSSMAN, MARIA N 14 THOROBRED RD EGG HARBOR TWP, NJ 08234 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | |

Sheet _116_ of _334_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 0.00 | 0.00 |
| | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                              ,    Case No.    **13-34483**
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

                                                                          **Wages, salaries, and commissions**

                                                                                    TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **GRUESO, ALFAIMA** <br> **407 LARCHMONT DRIVE** <br> **PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **GUENTHER, CHARLES J** <br> **640 WEILER LANE** <br> **ABSECON, NJ 08201** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **GUENTHER, WILLIAM W** <br> **PO BOX 335** <br> **TUCKAHOE, NJ 08250** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **GUEVARA, ANA E** <br> **101 SAMUEL COTTON** <br> **EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **GUEVARA-CAMPOS, VICTOR** <br> **401 JACKSON AVE** <br> **NORTHFIELD, NJ 08225** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |

Sheet __117__ of __334__ continuation sheets attached to          Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)    0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                        ,    Case No.    **13-34483**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| GUIDO, MELINDA B 76 WINDSOR DRIVE EGG HARBOR TWP, NJ 08234 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| GUPTA, SHIPAN 3330 BOSTON COURT C-6 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| GUTTSCHALL, JAMES E 639 WOODLAND AVE ABSECON, NJ 08201 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| GUZMAN, BRENDA J 6028 THIRD STREET MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| GUZMAN, NEREYDA 203 GRAVEL BEND ROAD EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet **118** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                          ,    Case No.    **13-34483**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| GUZMAN, SANTIAGO I 213 N CALIFORNIA AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| GYAMFI-POTEAT, MARGARET 145 S RHODE ISLAND AVE #403 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| HAAK, WALT 3115 HINGSTON AVE #8 EGG HARBOR TOWNSHIP, NJ 08330 | - | | | | | | 0.00 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| HABIB, AHSAN 116 N RALEIGH AVE APT 3 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| HACHA, JANET J 1 N BOSTON AVE #46 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 0.00 | | 0.00 |

Sheet __119__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC** ,                    Case No. **13-34483**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| HAGER, JOSEPH M 4013 ALEXADER DR MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| HAGERTY, FRANK D 133 NORTH AVE PITMAN, NJ 08071 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| HAIGLER, JOYCE 222 MEADOW RIDGE ROAD GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| HAINES, LAWRENCE H P.O. 214 ABSECON, NJ 08201 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| HAINES, SANDRA L 130 SOUTH VERMONT AVE APT 305 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **120** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00                    0.00

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC** , Case No. **13-34483**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| HAJI, SUWEDIN 105 GATEWOOD ROAD EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| HALPIN, EDWARD E 1113 W PARK AVE VINELAND, NJ 08360 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| HAMANN, ERIC 736 E COOPERS FERRY CT SMITHVILLE, NJ 08205 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| HAMANN, MICHAEL A 461 EAST RIDGEWOOD AVENUE GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| HAMMER, STEPHEN J 5 SHERWOOD COURT NEWFIELD, NJ 08344 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __121__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                              ,    Case No.    **13-34483**
                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| HAND, CHARLES M 12 SHORELINE RD EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| HANNAN, EDWARD T 113 SENECA LAKE DRIVE TUCKERTON, NJ 08087 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| HANRAHAN, MICHAEL J 9 WELSHIRE DRIVE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| HANSEN, DENNIS J 740 BAYVIEW DRIVE ABSECON, NJ 08201 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| HANSLEY, DAVID 9 HEYWOOD LANE SICKLERVILLE, NJ 08081 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __122__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC** , Case No. **13-34483**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **HARAHAN, AUDREY E** <br> **601 N LAFAYETTE AVE** <br> **VENTNOR, NJ 08406** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **HARBICK, JAMES** <br> **109 W BRIGANTINE AVE #5** <br> **BRIGANTINE, NJ 08203** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **HARDIN, JR, HOBART D** <br> **505 2ND AVENUE** <br> **BEESLEYS POINT, NJ 08223** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **HARPER, SONDRA J** <br> **5 STANTON AVE** <br> **EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **HARPER, STEVEN** <br> **1801 EGG HARBOR ROAD APT 707** <br> **LINDENWOLD, NJ 08021** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **123** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| 0.00 | | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **HARRIS, LATANYA N 7 SEXTANT DRIVE ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 / 0.00 | 0.00 | |
| Account No. **HARRISON, JOSEPH 4851 OLD EGG HARBOR RD EGG HARBOR CITY, NJ 08215** | - | | | | | | 0.00 / 0.00 | 0.00 | |
| Account No. **HARROD, WAYNE R 1101 BEACH AVENUE ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 / 0.00 | 0.00 | |
| Account No. **HASENFUS, CLIFFORD 600 PACIFIC AVE D-103 ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 / 0.00 | 0.00 | |
| Account No. **HAVEL, EDITH 108 HOUSTON AVE ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 / 0.00 | 0.00 | |

Sheet __124__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)          0.00 / 0.00          0.00 / 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **HAWES, ROBERT 5706 MONMOUTH AVE VENTNOR, NJ 08406** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **HAWKINS, III, ELLIOTT D 529 OLD FORKS RD. HAMMONTON, NJ 08037** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **HEADLEY, PATRICIA 377 HERITAGE WAY TUCKERTON, NJ 08087** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **HEGENBART, ERICH 710 HOLLYWOOD DRIVE NORTHFIELD, NJ 08225** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **HELAL, MD MAHDI H 106 N MORRIS AVE #1 ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __125__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re      **RIH Acquisitions NJ, LLC**                                    ,      Case No.      **13-34483**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. HELTON, MITCHELL A 1045-A WHITEHALL ROAD WILLIAMSTOWN, NJ 08094 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. HEMPLE, FRANK A 1616 PENNSYLVANIA AVE #78 VINELAND, NJ 08361 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. HENTON, DAVID H 431 GODFREY LANE CORBIN CITY, NJ 08270 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. HERNANDEZ OSORIO, CECILIO 3817 VENTNOR AVE  APT 1212 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. HERNANDEZ, AVELINDA 616 A MASSACHUSSETTS AVE SOMERS POINT, NJ 08244 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __126__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 | |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC** , Case No. **13-34483**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **HERNANDEZ, IRMA** <br> **311 TILTON ROAD** <br> **PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **HERNANDEZ, JUAN S** <br> **1002 E  PARK AVE** <br> **VINELAND, NJ 08360** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **HERRERA, RODOLFO Z** <br> **110 BONITA DRIVE** <br> **EGG HARBOR TWP, NJ 08234** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **HERRINGTON, JR, JOHN M** <br> **6672 BLACK HORSE PIKE LOT#22** <br> **EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **HERSE, GEORGE S** <br> **13 CAMAC AVE** <br> **MAYS LANDING, NJ 08330** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __127__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC** ,                                   Case No.    **13-34483**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| HICKS, TERRI 327 BEACH ST ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| HIDALGO, DELSY 300 YAM AVE GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| HILL, RALPH 816 B WILSON AVE OCEAN CITY, NJ 08226 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| HILLESHEIM, LISA M 17 ISAACS LANE EGG HARBOR TWP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| HINSON, VALERIE 1048 BRIGHTS COURT ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __128__ of __334__ continuation sheets attached to                          Subtotal          | 0.00 | |
Schedule of Creditors Holding Unsecured Priority Claims                  (Total of this page)   | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __RIH Acquisitions NJ, LLC_____,    Case No. ____13-34483_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| HITCHEN, RICHARD J 310 N KENYON AVE MARGATE, NJ 08402 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| HO, HANG M 315 GRAVEL BEND ROAD EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| HOANG, PHU 919 BLAKE DR MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| HOBBS, SUSAN L 302 N WILSON AVE APT B MARGATE, NJ 08402 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| HOFF, HARRY K 517 W HERSCHEL ST EGG HARBOR CITY, NJ 08215 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __129__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | 0.00 | |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                        ,    Case No.    **13-34483**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| HOFFNER, ALBERT M 1 RIDGE AVE BRIDGETON, NJ 08302 | - | | | | | | | 0.00 0.00 | 0.00 0.00 |
| Account No. | | | | | | | | | |
| HOGAN, CAROL D 23 SOUTH QUAIL HILL BLVD SMITHVILLE, NJ 08205 | - | | | | | | | 0.00 0.00 | 0.00 0.00 |
| Account No. | | | | | | | | | |
| HOLDEN, DEBRA A 34 LEWIS DRIVE MAYS LANDING, NJ 08330 | - | | | | | | | 0.00 0.00 | 0.00 0.00 |
| Account No. | | | | | | | | | |
| HOOKS, JONETTE O 1325 BROAD STREET PLEASANTVILLE, NJ 08232 | - | | | | | | | 0.00 0.00 | 0.00 0.00 |
| Account No. | | | | | | | | | |
| HOPE, DENISE 6101 MONMOUTH AVENUE VENTNOR, NJ 08406 | - | | | | | | | 0.00 0.00 | 0.00 0.00 |

Sheet _**130**_ of _**334**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **HOQUE, MOHAMMAD A 108 GENOA AVE EGG HARBOR TWP, NJ 08234** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **HOSNA, ASMA 5417 SUFFOLK COURT S-R VENTNOR, NJ 08406** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **HOSSAIN, SM RABIUL PO BOX 511 ATLANTIC CITY, NJ 08404** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **HOSSAIN, TAHJIB 1329 PACIFIC AVE  APT C8 ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **HTIKE, NAY 30 N CHELSEA AVE #5 ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **131** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re     **RIH Acquisitions NJ, LLC**                                          ,     Case No.     **13-34483**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| HU, SHU XIAN 118 CARMEL DRIVE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| HUACCAMAYTA, EFRAIN 323 W ADAMS AVE PLEASANTVILLE, NJ 08232 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| HUACCAMAYTA, PAULINA 323 W ADAMS PLEASANTVILLE, NJ 08232 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| HUANG, HENG 3330 HARTFORD CT APT D8 ATLANTIC CITY, NJ 08401 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| HUANG, PEI Y 2 TRUMAN AVENUE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **132** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | | |
|---|---|---|
| 0.00 | 0.00 | |

B6E (Official Form 6E) (4/13) - Cont.

In re   **RIH Acquisitions NJ, LLC**                                        ,    Case No.    **13-34483**
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| HUANG, SHAO CAN 1133 64TH STREET BROOKLYN, NY 11219 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| HUCKABEE, PAULA L 101 BOARDWALK WATERSIDE AP 312 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| HUDDLESTON, JENNIFER 23 CHESAPEAKE DRIVE GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| HUGGINS, VALERIE C 506 N. MICHIGAN AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| HUGHES, JEFFREY B 906 W DUERER ST EGG HARBOR CITY, NJ 08215 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __133__ of __334__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC** , Case No. **13-34483**
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| HUGHES, STEPHEN R 1000 SPRING LANE ABSECON, NJ 08201 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| HURD, ALFRED T 631 NORTH RALIEGH AVENUE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| HUSTA, BRIAN C 443 S. 6TH AVE ABSECON, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| HUSTON, JR, HARRY R 6200 BLACK HORSE PIKE #220 EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| HUTCHINSON, JODI A 208 NORTH VENDOME AVENUE MARGATE, NJ 08402 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **134** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | 0.00 | |

B6E (Official Form 6E) (4/13) - Cont.

In re  **RIH Acquisitions NJ, LLC** _____ ,        Case No. ___**13-34483**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| HUTTER, MICHAEL 3036 MANHEIM AVE MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | |
| Account No. | | | | | | | | | |
| HUYNH, CHI T 29 N TALLAHASSEE AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | |
| Account No. | | | | | | | | | |
| HUYNH, HIEP N 107 N CHELSEA AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | |
| Account No. | | | | | | | | | |
| HUYNH, HUE 2814 FAIRMOUNT AVE   1ST FLOOR ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | |
| Account No. | | | | | | | | | |
| IACCARINO, DIANA 65 SORRENTINO WAY MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | |

Sheet __135_ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00                0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                         ,    Case No. ___**13-34483**_____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| IANNUZZELLI, ISABEL C 6306 WINCHESTER AVE VENTNOR, NJ 08406 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| IRELAN, KENNETH L 706 E CORNELL AVE GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| IRIZARRY, CARLOS M 17A ATLANTIC AVENUE PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| IRIZARRY, CATHERINE M 6152 WHITE OAK WAY MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| IRVIN, PATRICK M 329 OVERBROOK LN MARLTON, NJ 08053 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __136_ of __334_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                      ,    Case No.    **13-34483**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **ISLAM, MD S** 117 N CALIFORNIA AVENUE ATLANTIC CITY, NJ 08401 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **ISLAM, MONIRUL** 126 N SOVEREIGN AVE ATLANTIC CITY, NJ 08401 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **IWASHIKA, KENNETH K** 215 W GLENCOVE AVE NORTHFIELD, NJ 08225 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **IZES, SANDRA** 13 N VICTORIA AVE VENTNOR, NJ 08406 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **IZZO, JOANNA T** 4311 WINCHESTER AVENUE ATLANTIC CITY, NJ 08401 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __137__ of __334__ continuation sheets attached to                          Subtotal                    | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims            (Total of this page)    0.00    | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,        Case No.    **13-34483**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **JACKSON, FREDERICK J 245 JACKSON AVE NORTHFIELD, NJ 08225** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **JACOVIAK, THADDEUS 24 S DOVER AVE UPSTAIRS ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **JADAV, BHANUBHAI 125 N RICHMOND AVENUE ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **JAFAR, MOHAMMAD A 3330 PROVIDENCE COURT APT#G-3 ALANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **JAMES, RAZA 6 RAVENWOOD DR EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __138__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
| | | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC** , Case No. **13-34483**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No.                                                        **JAMIL, TARIQ** 2501 TILTON ROAD #123 EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.                                                        **JARAMILLO, MAGNOLIA** 261 WEST MILL RD NORTHFIELD, NJ 08225 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.                                                        **JARAMILLO-RAMIREZ, ADRIANA** 733 N SOMERSET AVE  APT Q-1 VENTNOR, NJ 08406 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.                                                        **JEAN, FRANCESSE** 115 WEST MULBERRY AVENUE PLEASANTVILLE, NJ 08232 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.                                                        **JEAN, MARIE M** 29 SOMERSET AVE PLEASANTVILLE, NJ 08232 | - | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __139__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| JEAN, VERNET 603 WALNUT AVE NORTHFIELD, NJ 08225 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| JECROIS, MARIE M 418 WELLINGTON AVENUE #418 PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| JEFFERSON, TOSHEENA N 4217 VENTNOR AVENUE APT#3 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| JIMENEZ, RAFAEL E 701 WESLEY AVE PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| JIN, RONG-GIN 28 S TENNESSEE AVENUE APT#A ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **140** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)          0.00      0.00
                              0.00      0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC** _____,    Case No. ____**13-34483**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **JOHNS, WILLIAM P** **46 WINDING WAY** **GIBBSBORO, NJ 08026** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **JOHNSON, ALPHONSO** **200 N TENNESSEE AVE** **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **JOHNSON, CARL** **818 BLUEBIRD CIRCLE** **MAYS LANDING, NJ 08330** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **JOHNSON, CAROLYN** **201 GRAY AVE** **EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **JOHNSON, CHARICE** **33 W RIDGEWOOD AVE** **PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __141__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    0.00
(Total of this page)    0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re     **RIH Acquisitions NJ, LLC**                                                      ,    Case No.    **13-34483**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **JOHNSON, CHARLES W**<br>**PO BOX 5282**<br>**ATLANTIC CITY, NJ 08401** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | 0.00 | |
| Account No. | | | | | | | | | |
| **JOHNSON, DENISE E**<br>**P.O. BOX 7183**<br>**ATLANTIC CITY, NJ 08404** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | 0.00 | |
| Account No. | | | | | | | | | |
| **JOHNSON, III, WALTER L**<br>**1650 N. OHIO AVE**<br>**ATLANTIC CITY, NJ 08401** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | 0.00 | |
| Account No. | | | | | | | | | |
| **JOHNSON, JAMES**<br>**236 N DERBY AVENUE APT#703**<br>**VENTNOR, NJ 08406** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | 0.00 | |
| Account No. | | | | | | | | | |
| **JOHNSON, JAMES D**<br>**412 FAIRBANKS**<br>**NORTHFIELD, NJ 08225** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | 0.00 | |

Sheet __142__ of __334__ continuation sheets attached to                  Subtotal                  | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)        0.00         0.00

B6E (Official Form 6E) (4/13) - Cont.

In re   **RIH Acquisitions NJ, LLC**                                          ,        Case No.   **13-34483**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **JOHNSON, JUSTIN B**<br>**1916 N. ARKANSAS AVE**<br>**ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **JOHNSON, KATINA A**<br>**1030 APT D BRIGANTINE BLVD**<br>**ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **JOHNSON, KENNETH**<br>**4869 BALA CT**<br>**MAYS LANDING, NJ 08330** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **JOHNSON, MONIQUE**<br>**720 SOUTH NEW ROAD  3C**<br>**ABSECON, NJ 08201** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **JONES, BOYD E**<br>**1123 CHESTNUT AVENUE APT A25**<br>**VINELAND, NJ 08360** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __143__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                         0.00        0.00
                                             0.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,        Case No.    **13-34483**
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **JONES, CARETTA J** **209 DREXEL AVENUE** **EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **JONES, CHRISTOPHER L** **67 OAKLAND STREET** **ENGLEWOOD, NJ 07631** | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **JONES, DIANE** **709-A S. 2ND AVE** **GALLOWAY, NJ 08205** | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **JONES, MICHAEL** **493 S GENISTA AVENUE** **GALLOWAY TOWNSHIP, NJ 08205** | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **JONES, REBECCA** **337 HARBOURTOWN BLVD** **LITTLE EGG HARBOR TWP, NJ 08087** | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet **144** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC** ,    Case No. **13-34483**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **JONES, STEPHANIE** PO BOX 1871 ABSECON, NJ 08201 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **JONES, TODD M** 30 LIGHTHOUSE COURT ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **JONG, JI LAI** 16 S FLORIDA AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **JORASKIE, DIANE M** 6152 WHITE OAK WAY MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **JOST, MICHAEL B** 5906 FIR LANE MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **145** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re __RIH Acquisitions NJ, LLC__ ,    Case No. ___13-34483___
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | |
| Account No. JUAREZ-COYOTL, CARLOS 724-8TH AVE GALLOWAY, NJ 08205 | - | | | | | | 0.00 / 0.00 | | 0.00 |
| Account No. JUHAS, ANDREW F 278 HEATHERCROFT EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 / 0.00 | | 0.00 |
| Account No. JUSTINIANO, JOSE 640 WISTERIA ROAD ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 / 0.00 | | 0.00 |
| Account No. KABIR, MOHAMMAD H 3016 HOWARD AVENUE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 / 0.00 | | 0.00 |
| Account No. KACZMARSKA, MARGARET A 1034 BLUEBIRD CIRCLE MAYS LANDING, NJ 08330 | - | | | | | | 0.00 / 0.00 | | 0.00 |

Sheet __146__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    0.00 / 0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re   **RIH Acquisitions NJ, LLC**                                    ,        Case No.   __**13-34483**__
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| KAHHAN, NEIL PO BOX 101 ATLANTIC CITY, NJ 08404 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| KAMINSKY, PATRICIA A 27 SCHOOLHOUSE ROAD EGG HARBOR TWP, NJ 08234 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| KANE, COLLEEN M 428A RICHMOND AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| KAPLAN, ERIC 308-27TH ST APT#2 OCEAN CITY, NJ 08226 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| KARAPANAGIOTIS, IRO 105 CARDINAL ROAD EGG HARBOR TWP, NJ 08234-1643 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __147__ of __334__ continuation sheets attached to          Subtotal          | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)     0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                              ,    Case No.    **13-34483**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **KARPUS, DAVID** **17 STENTON PLACE** **PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **KASHEM, MOHAMED A** **313 GRAMMERCY PLACE** **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **KAUKEANO, JANICE C** **434B N RICHMOND AVE** **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **KEARNS, DANIEL C** **1021 FIRST STREET** **NORTHFIELD, NJ 08225** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **KEEFER DAVIS, PATRICIA L** **5 SOUTH MANNING COURT** **GALLOWAY TWP, NJ 08205** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet _**148**_ of _**334**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC** ,  Case No. **13-34483**
_____  _____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No.<br><br>**KEEN, CATHY R**<br>**7032 RIDGE AVENUE**<br>**EGG HARBOR TWP, NJ 08234** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**KELLEY, KAMILAH A**<br>**37 CHEROKEE DR**<br>**GALLOWAY, NJ 08205** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**KELLY,  WILLIAM J**<br>**7320 CLUB HOUSE CIRCLE**<br>**EGG HARBOR CITY, NJ 08213** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**KELLY, CAROL**<br>**103 NORTH JEROME AVENUE**<br>**MARGATE, NJ 08402** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**KELLY, KEVIN P**<br>**5857 OAK ST**<br>**MAYS LANDING, NJ 08330** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __149__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                      ,       Case No.    **13-34483**
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**KENGKART, RUETAIRAT**<br>**296 MATTIX RUN**<br>**GALLOWAY, NJ 08205** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**KENNEDY, CHRISTINE E**<br>**4507 PRIVATEER ROAD**<br>**BRIGANTINE, NJ 08203** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**KENNEDY, MICHAEL S**<br>**3818 VENTNOR AVE**<br>**ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**KENTOS, JEANETTE**<br>**PO BOX 153**<br>**ABSECON, NJ 08201** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**KERN, ERIK D**<br>**3 N WISSAHICKON AVE APT#2**<br>**VENTNOR, NJ 08406** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **150** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **RIH Acquisitions NJ, LLC** ,    Case No. ___**13-34483**___
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| KERSHENBLATT, MARK A 205 SHIRES WAY EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| KERTZ, CAROL MARIE 266 SOUTH FRANKFURT AVENUE EGG HARBOR CITY, NJ 08215 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| KHA, MICHAEL 365 COS COB DRIVE GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| KHAMMY, KHAMLA M 5064 RADNOR CT MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| KHAN, ALAMGIR 1237 N MICHIGAN AVENUE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __151__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal            0.00
(Total of this page)    0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re  **RIH Acquisitions NJ, LLC** _____ ,  Case No. ____**13-34483**_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| KHAN, ASHFAQ 3330 HARTFORD COURT APT C6 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| KHAN, MOHAMMAD S 107 N FLORIDA AVENUE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| KHAN, SALMA 25 N MARION AVE VENTNOR, NJ 08406 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| KIM, CHONG T 306 CRESSON AVENUE NORTHFIELD, NJ 08225 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| KIM, SONNY 253 CHURCHILL DR EGG HARBOUR TWP, NJ 08234 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __152__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC** ,                                    Case No. **13-34483**
                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| KINEE, JAMES F 39 CHELSEA CT ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| KING, DOUGLAS E 112 MARIN DRIVE ABSECON, NJ 08201 | - | | | | | | 0.00 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| KING, MARSHA 125 GRANDE WOODLANDS WAY TOMS RIVER, NJ 08755 | - | | | | | | 0.00 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| KISSINGER, DAVID 2956 WOODSTOCK CT VINELAND, NJ 08360 | - | | | | | | 0.00 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| KLEPEIS, ROBERT J 142 WEST RUTGERS COURT EGG HARBOR CITY, NJ 08215 | - | | | | | | 0.00 0.00 | | 0.00 |

Sheet **153** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)     0.00     0.00     0.00

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC** , Case No. **13-34483**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **KLOSE, ELIZABETH** <br> **661 CYPRESS POINT DR** <br> **EGG HARBOR, NJ 08215** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **KLOTZ, LORI A** <br> **118 N BARCLAY AVE** <br> **MARGATE, NJ 08402** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **KONADU, JOYCE** <br> **300 ATLANTIC AVE #617** <br> **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **KOPACZEWSKI, THEODORE** <br> **452 BUCKNELL AVENUE** <br> **WENONAH, NJ 08090** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **KORNBLAU, MICHAEL** <br> **8501 AMHERST AVE** <br> **MARGATE, NJ 08402** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |

Sheet __154__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 | |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                      ,        Case No.    **13-34483**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| KOSHKINA, EVGENIA 2 S BARTRAM AVE APT B6 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| KOTOULAS, AGORO 14 E PATCONG AVE LINWOOD, NJ 08221 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| KOWAL, STANLEY 12 OLIVIA DRIVE EGG HARBOR TWP, NJ 08234 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| KOZLOWSKI, JOSEPH P 188 ALDER AVENUE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| KRAMER, MARY R 416 N DOVER AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __155__ of __334__ continuation sheets attached to

Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 | |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **RIH Acquisitions NJ, LLC**                                          ,     Case No.  **13-34483**
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **KSEL, JOHN** **204 WILLETS ROAD** **MARMORA, NJ 08223** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **KSEL, JOHN P** **204 WILLETTS ROAD** **MARMORA, NJ 08223** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **LAIGAIE, RUSSELL W** **1007 RT 50** **BELCOVILLE, NJ 08330** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **LAM, JENNY** **118 N IOWA AVE** **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **LAM, LINH T** **71 DEFEO LANE** **SOMERS POINT, NJ 08244** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __156_ of _334__ continuation sheets attached to

Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| 0.00 | | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                          ,    Case No. ____**13-34483**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **LAM, TRUONG Q** **114 SWAN DRIVE** **EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **LAMBROPOULOS, DONNA E** **631 8TH ST** **ABSECON, NJ 08201** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **LAMIN, HOLIMA M** **102 RUBY DR** **EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **LAN, TAO** **915 WABASH AVE** **LINWOOD, NJ 08221** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **LANE, DEBRA L** **442 MANOR DRIVE** **ABSECON, NJ 08201** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __157__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **RIH Acquisitions NJ, LLC**                                              ,        Case No.   **13-34483**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| LANGSTON, LASHANDA 2905 JACKSON TERRACE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| LARA ARIAS, WASCAR 302 NORTH THIRD STREET PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| LASHLEY, CLAUDIA 328 EAST BAYVIEW AVE PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| LASHLEY, LYNN M 710 DEBORA STREET NORTHFIELD, NJ 08225 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| LASKOWSKI, THERESE 5904 BUTTERCUP LANE MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet  **158**  of  **334**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re   **RIH Acquisitions NJ, LLC** _____ ,   Case No. ____**13-34483**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| LATOUCHE, ANSSO 12 HOLDEN COURT EGG HARBOR TWP, NJ 08234 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| LATWINAS, JOHN M 100 SHORE ROAD APT B-29 SOMERS POINT, NJ 08244 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| LAVECCHIO, JR, ALFRED P 220 HEATHERCROFT EGG HARBOR TWP, NJ 08234 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| LAVENIA, JULIE F P.O. BOX 4 MARMORA, NJ 08223 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| LAVIOLETTE, PAUL A 3 ROYAL AVENUE EGG HARBOR TWP, NJ 08234 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet __159__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                          ,        Case No.    **13-34483**
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **LAVITA, ROBERT J 510 NORTH BURGHLEY AVENUE VENTNOR, NJ 08406** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **LAWLESS, MARLA 107 GRANGE CROSS LANE EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **LAWSON, KATHLEEN 2 LARUE AVE F-6 EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **LAZALA POLANCO, BEATRIZ 19 GREEN STREET PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **LE, ANH K 101 DAPHNE DR GALLOWAY TWP, NJ 08205** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __160__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                     0.00
(Total of this page)    0.00                0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                      ,    Case No.    **13-34483**
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **LEE, HUI L 109 AMBER CT EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00 / 0.00 | | 0.00 |
| Account No. **LEE, KIN 2627 PACIFIC AVE APT#2 ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 / 0.00 | | 0.00 |
| Account No. **LEE, WING C 3 PANNICK DRIVE HAMILTON TWP, NJ 08610** | - | | | | | | 0.00 / 0.00 | | 0.00 |
| Account No. **LEE-PFANN, TRACY A 20 MARSHALL DRIVE EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00 / 0.00 | | 0.00 |
| Account No. **LEEK, JR, RAYMOND E 106 LYONS CT WEST ATLANTIC CITY, NJ 08232** | - | | | | | | 0.00 / 0.00 | | 0.00 |

Sheet __161__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    0.00
(Total of this page)    0.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **LEFKO, DAVID** **243 ASBURY ROAD** **EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **LEMPKA,  DAVID** **1 EAST OAKVIEW DRIVE** **EGG HARBOR TWP, NJ 08234** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **LENOIR, WILLIAM** **802 SARAZEN RD** **BRIGANTINE, NJ 08203** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **LEOPARDI, SUSAN E** **301 W EDGEWOOD AVENUE** **LINWOOD, NJ 08221** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **LEUNG-KWONG, KWAI** **533 MARITA ANN DRIVE** **NORTHFIELD, NJ 08225** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __162__ of __334__ continuation sheets attached to                Subtotal                0.00
Schedule of Creditors Holding Unsecured Priority Claims                (Total of this page)    0.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC** , Case No. **13-34483**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| LEVENSON, JACOB R 480 IRVING AVE MILLVILLE, NJ 08332 | - | | | | | | 0.00 | | 0.00 |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| LEWIS, GLENN A 21 DORSET AVE. EGG HARBOR TWP, NJ 08234 | - | | | | | | 0.00 | | 0.00 |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| LEWIS, STEVEN J 3606 CEDARVILLE ROAD CEDARVILLE, NJ 08311 | - | | | | | | 0.00 | | 0.00 |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| LI, CHING 330 E 26 ST APT 3J NEW YORK, NY 10010 | - | | | | | | 0.00 | | 0.00 |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| LI, GUO J 45 S DOVER AVENUE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | | 0.00 |
| | | | | | | | 0.00 | | 0.00 |

Sheet **163** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
| | | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **RIH Acquisitions NJ, LLC**                                          ,        Case No.   **13-34483**
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community<br>DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| LI, MEI Q<br>3011 LANDMARK COURT<br>ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| LI, SU F<br>4016 WINCHESTER AVENUE<br>ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| LI, XIANG SHEN<br>5032 A FERNWOOD AVE<br>EGG HARBOR TWP, NJ 08234 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| LI, YING C<br>310 E OCEAN HEIGHTS AVENUE<br>LINWOOD, NJ 08221 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| LIANG, YEN H<br>3812 VENTNOR AVENUE 2ND FLOOR<br>ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **164** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                0.00
(Total of this page)        0.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC** ,                              Case No.    **13-34483**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| LIANG, YU QUN 775 LAFAYETTE AVE  APT 06C BROOKLYN, NY 11221 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| LIAO, WEN 50 N DELANCY PL ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| LIN, WENDY G 327 S QUINCE AVE GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| LIN, XIAOLONG 16 N GEORGIA AVE APT 1 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| LIN, YANHE 39 NORTH STENTON PLACE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **165** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    0.00    0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                          ,    Case No.    **13-34483**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **LIND, RICHARD** <br> **309 CHARLES DR** <br> **GALLOWAY, NJ 08205** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **LINK, SHIRLEY** <br> **124 LEEWARD ROAD** <br> **MANAHAWKIN, NJ 08050** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **LINK, VICTORIA R** <br> **1003 RUDDER AVENUE** <br> **MANAHAWKIN, NJ 08050** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **LOAIZA, HUMBERTO** <br> **8 SOUTH CHESTER AVENUE** <br> **PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **LOCKHART, CHARLIE** <br> **150 CONNECTICUT AVENUE** <br> **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |

Sheet **166** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal <br> (Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
| | | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                          ,          Case No.    **13-34483**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| **LODICO, CAROL** **446 BERKSHIRE DRIVE** **VENTNOR, NJ 08406** | - | | | | | | | 0.00 | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **LOFTUS, JENNIFER L** **217 NORTH BELMONT DRIVE** **MARGATE, NJ 08402** | - | | | | | | | 0.00 | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **LOFTUS, KATHRYN** **416 YAM AVE** **GALLOWAY, NJ 08205** | - | | | | | | | 0.00 | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **LOGUE, PATRICIA M** **99 CLUB PLACE** **GALLOWAY TWP, NJ 08205** | - | | | | | | | 0.00 | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **LOHS, ULRICH** **103 LIGHTHOUSE LANE** **EGG HARBOR TWP, NJ 08234** | - | | | | | | | 0.00 | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __167_ of __334__ continuation sheets attached to          Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims       (Total of this page)    0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                      ,      Case No.      **13-34483**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| LOKMAN, MOHAMMAD 3422 WINCHESTER AVE 2ND FL ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| LOMBARDO, JANE D 41 WEEPING WILLOW CIRCLE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| LONG, DANA 595 B WEST ELMER ROAD VINELAND, NJ 08360 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| LOPEZ, DANNY 35 S WINDSOR AVENUE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| LOPEZ, THELMA S 305 HENDRICK ST PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **168** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC** ,                          Case No.    **13-34483**
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **LOPEZ-GARCIA, JUANITA** **23 SHADELAND AVE** **PLEASANTVILLE, NJ 08406** | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **LOPEZ-GONZALEZ, ARTURO** **207 NO. NEW RD** **PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **LOPEZ-MELENDEZ, BERTHA A** **308 N WISSAHICKON AVENUE** **VENTNOR, NJ 08406** | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **LOR, WAI P** **118 NORTH PORTLAND AVENUE** **VENTNOR, NJ 08406** | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **LORA, FELIX** **28 TUNIS AVE** **PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __169__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                     0.00                 0.00
                                         0.00                 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| LOTIERZO, MICHAEL 3 QUASAR COURT SEWELL, NJ 08080 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| LOUGHNEY, HELEN T 900 TRAYMORE PKWY ABSECON, NJ 08201 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| LOVE, LAMONT M 104 LARUE AVENUE EGG HARBOR TWP, NJ 08232-4636 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| LUANGRATH, HONGKHAM 1715 BRANCH DRIVE MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| LUBIN, MYRIAM 3625 WINCHESTER AVE 1A ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __170__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| 0.00 | | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC** ,    Case No. ___**13-34483**___
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| LUCIANO, WILLIAM 1451 SOUTH MAPLE DRIVE VINELAND, NJ 08360 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| LUDMER, RICHARD A 703 GREAT BAY DRIVE SMITHVILLE, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| LUGO, TRACEY M 100 SOUTH CONCORD TERRACE GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| LUNA, DORA L 2506 ATLANTIC AVENUE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| LUNA, YSABEL 2 NORTHWOOD AVE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet _**171**_ of _**334**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,       Case No.    **13-34483**
                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| LUO, JAN 16 N DOVER AVE ATLANTIC CITY, NJ 08401 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| LUO, YIMIN 6027 WEST JERSEY AVE EGG HARBOR TWP, NJ 08234 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| LY, LEANN 18 COUNTRY SPRUCE LA EGG HARBOR TWP, NJ 08234 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| MAAN, RAJINDER 200 W WASHINGTON AVE PLEASANTVILLE, NJ 08232 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| MACDONALD, ROBERT C 101 SEASIDE AVENUE EGG HARBOR TWP, NJ 08234 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet  **172**  of  **334**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                          0.00
(Total of this page)      0.00                    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re  **RIH Acquisitions NJ, LLC**                                    ,  Case No.  **13-34483**
                                 Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **MACIUNSKI, PATRICIA 824 JAMAICA BLVD TOMS RIVER, NJ 08757** | - | | | | | | 0.00 / 0.00 | | 0.00 |
| Account No. **MACKIN, JOSEPH M 123 AMBLER ROAD S SOMERS POINT, NJ 08244** | - | | | | | | 0.00 / 0.00 | | 0.00 |
| Account No. **MACKO, MICHAEL 113 IONA AVENUE LINWOOD, NJ 08221** | - | | | | | | 0.00 / 0.00 | | 0.00 |
| Account No. **MADDEN, GABRIELLA 118 N BUFFALO AVE VENTNOR, NJ 08406** | - | | | | | | 0.00 / 0.00 | | 0.00 |
| Account No. **MADERA, IDALIA D 4 HIGH SCHOOL DRIVE EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00 / 0.00 | | 0.00 |

Sheet __173__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    0.00 / 0.00      0.00

B6E (Official Form 6E) (4/13) - Cont.

In re __RIH Acquisitions NJ, LLC_____,    Case No. ____13-34483_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| MADISON, ALAN A 836 TIMBER BROOK DRIVE VINELAND, NJ 08360 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| MADURO, DOMINIC J 4413 YORKTOWN PL MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| MAGEE, ELAINE M 384 OAK AVENUE MALAGA, NJ 08328 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| MAHER, RAYMOND 11 SOUTH ST  PO BOX 120 PORT ELIZABETH, NJ 08348-0120 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| MAHMUD, SHOHEL 3907 VENTNOR AVE APT 7 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __174_ of _334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    0.00        0.00
                                 0.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC** , Case No. **13-34483**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **MAK, SAI M 118 WYGATE DRIVE EGG HARBOR TWP, NJ 08234** | - | | | | | | 0.00<br>0.00 | | 0.00 |
| Account No. **MAKADIA, SUMITRA 451 S POPLAR AVE GALLOWAY, NJ 08205** | - | | | | | | 0.00<br>0.00 | | 0.00 |
| Account No. **MALDONADO, CONSUELO 203 CHESTER BROOK ROAD E EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00<br>0.00 | | 0.00 |
| Account No. **MALDONADO, EZEQUIEL 200 N DORSET AVE VENTNOR, NJ 08406** | - | | | | | | 0.00<br>0.00 | | 0.00 |
| Account No. **MALDONADO, RUBEN PO BOX 1212 VINELAND, NJ 08360** | - | | | | | | 0.00<br>0.00 | | 0.00 |

Sheet __175__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00

0.00
0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                          ,          Case No. ____**13-34483**_____
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **MALIVERT, MARIE F** **300 MONTCLAIRE DR** **PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **MALLETT, DAVID** **3312 ATLANTIC BRIGANTINE BLVD** **BRIGANTINE, NJ 08203** | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **MANCUSO, NICOLE** **635 BISCAYNE AVE** **GALLOWAY, NJ 08205** | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **MANDER, LAWRENCE B** **5318 MAYS LANDING SOMERS PT RD** **MAYS LANDING, NJ 08330** | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **MANE, HUSSEIN** **216 PATRIOTS COURT** **GALLOWAY, NJ 08205** | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __176__ of __334__ continuation sheets attached to                          Subtotal                          | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)          0.00          | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC** , Case No. **13-34483**
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MANKAD, VINAYKANT** <br> **163 MARIN DR** <br> **ABSECON, NJ 08201** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **MANNAN, AFRUZA M** <br> **409 EBONY TREE AVENUE** <br> **GALLOWAY, NJ 08205** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **MANNAN, GHAZI** <br> **409 EBONY TREE LANE** <br> **GALLOWAY, NJ 08205** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **MANNAN, JESMIN** <br> **25 SOUTH RICHMOND AVE** <br> **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **MANYSAB, MARY** <br> **126 JEFFERSON AVE** <br> **EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |

Sheet __177_ of _334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re      **RIH Acquisitions NJ, LLC**                                    ,      Case No.    **13-34483**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MARCATO, MARCO** <br> **255 PORT REPUBLIC RD** <br> **EGG HARBOR CITY, NJ 08215** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **MARCHESKI, CARMELLA R** <br> **111 WATERVIEW DR** <br> **GALLOWAY, NJ 08205** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **MARCHETTA, ANTHONY** <br> **853 E FISHER CREEK ROAD** <br> **GALLOWAY, NJ 08205** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **MARENCO, LORENA L** <br> **1140 IOWA AVE APT A** <br> **PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **MARENCO, MARCOS A** <br> **306 WEST ADAMS AVE** <br> **PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __178__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __RIH Acquisitions NJ, LLC_____,    Case No. ___13-34483_____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| MARINI, FRANCINE 100 CHARLESTON CIRCLE MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| MARINO, AUGUSTINE 14 S STATE ST VINELAND, NJ 08360 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| MARKARIAN, GARY S 351 N NEW HAMPSHIRE AVE #409 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| MARKMAN, PAUL J 303 S NEW LEAF COURT GALLOWAY TWP, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| MARMAROU, GEORGE 51 ST CHARLES PLACE RUNNEMEDE, NJ 08078 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet _179_ of _334_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC** ,                    Case No. **13-34483**
                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **MAROTTA, MICHAEL** 412 BAY AVE OCEAN CITY, NJ 08226 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **MARQUEZ, SONNY J** 109 N WINDSOR AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **MARRERO, GIOVANNY** 309 W BAYVIEW AVENUE APT#2 PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **MARTE, ANDREA** 35 DELANCY CT MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **MARTIN, KIRSTEN** 39 MOUNTAIN LANE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __180__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re  **RIH Acquisitions NJ, LLC**                                    ,    Case No.  **13-34483**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**MARTIN, LOUISE M**<br>**917 WABASH AVENUE**<br>**LINWOOD, NJ 08221** | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No.<br><br>**MARTIN, PAULA F**<br>**24 S TALLAHASSEE AVENUE**<br>**ATLANTIC CITY, NJ 08406** | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No.<br><br>**MARTINEAU, URSULA**<br>**PO BOX 7775**<br>**ATLANTIC CITY, NJ 08404** | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No.<br><br>**MARTINEZ, MIGUEL**<br>**4127 ATLANTIC AVE APT #19**<br>**ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No.<br><br>**MARTINEZ, RAMONITA**<br>**616 WEST PARK AVENUE**<br>**PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet  **181**  of  **334**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC** , Case No. **13-34483**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | 0.00 |
| MARTINEZ, WILFREDO 878 B NORTH MARYLAND AVENUE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | 0.00 |
| MARTINEZ-REYES, RUTH E 929 S  MAIN ST PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | 0.00 |
| MARTISOFSKI, JR, GARY S 5296 N DELSEA DR  #35 NEWFIELD, NJ 08344 | - | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | 0.00 |
| MARTYN, PAMELA 4 FAWN LANE EGG HARBOR, NJ 08215 | - | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | 0.00 |
| MARWAHA, RITU PO BOX 1026 ATLANTIC CITY, NJ 08404 | - | | | | | | 0.00 | 0.00 |

| | | |
|---|---|---|
| Sheet **182** of **334** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 0.00 |
| | | 0.00    0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __RIH Acquisitions NJ, LLC_____,    Case No. ____13-34483_____
                               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| MASLANIK, III, PETER P 16 DORIS DRIVE PITTSGROVE, NJ 08318 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| MASSA, LINDA R 216 BATES AVENUE NORTHFIELD, NJ 08225 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| MASSARO, DAWN M 2 KENDALL DRIVE EGG HARBOR TOWNSHIP, NJ 08234 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| MASTERSON, SHARON A 140 EAST PLAZA PLACE PLEASANTVILLE, NJ 08232 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| MASTROLIA, JOSEPH 124 GASKO ROAD MAYS LANDING, NJ 08330 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet __183__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)          0.00          0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC** , Case No. **13-34483**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| MATIAS, SALVADOR 29 STENTON PLACE PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| MATTERA, JEROME D 32 CAMAC AVENUE MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| MATULEVICH, MICHELE M 5628 BIRCH STREET LAURELDALE, NJ 08330 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| MATZ, JOSEPH M 922B ABSECON BLVD ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| MAXWELL, JOSEPH 6506 MILL ROAD EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __184__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                          ,     Case No.    **13-34483**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| MCBRIDE, DENISE L 215 TALLOWWOOD DR EGG HARBOR TWP, NJ 08234 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| MCCORMICK, KAREN 627 E SEAVIEW RIDGE DR GALLOWAY, NJ 08205 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| MCCOY, JERRY T 208 NORTH DORSET AVENUE APT A VENTNOR, NJ 08406 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| MCCOY, TARA 309 BLOSSOM CIRCLE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| MCCRAY, JOYCE 36 WEST NEVADA AVENUE ABSECON, NJ 08201 | - | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __185__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,        Case No.    **13-34483**
                                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| MCFADGEN, MICHAEL 734 JOHNSON DR. PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| MCFARLAND, ANDREW 1201N MAIN ST UNIT#17 PLEASANTIVLLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| MCFARLAND, PAULA D 212 HAVEN AVENUE OCEAN CITY, NJ 08226 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| MCGEE-DILELLA, ANNE MARIE 915 MARLBOROUGH AVENUE ABSECON, NJ 08201 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| MCGETTIGAN, JAMES 2 SOUTH TALLAHASSEE AVENUE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __186_ of _334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                  0.00
(Total of this page)      0.00              0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC** ,                           Case No. ____**13-34483**____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MCGINLEY, MICHAEL A** <br> **1203 EAST BEACH AVE UNIT #11** <br> **BRIGANTINE, NJ 08203** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **MCGINNIS, KEILEIGH** <br> **30 ST JOHNS LANE** <br> **PORT REPUBLIC, NJ 08241** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **MCGUIRE, ROBERT W** <br> **7 REINHARDT HILL** <br> **HONESDALE, PA 18431** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **MCKEE, NIAMH** <br> **7807 ATLANTIC AVE APT A** <br> **MARGATE, NJ 08402** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **MCKENSIE, JOANNE L** <br> **6182 EAGLE DRIVE** <br> **MAYS LANDING, NJ 08330** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __187__ of __334__ continuation sheets attached to                Subtotal                 0.00
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)        0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re   **RIH Acquisitions NJ, LLC**                                         ,         Case No.   **13-34483**
                                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| MCKENZIE, JAMES 4073 ENGLISH CREEK ROAD EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| MCLEOD, JERMAINE 54 FARM HOUSE ROAD SICKLERVILLE, NJ 08081 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| MCNALLY, CLINTON J 135 LEO AVE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| MEDEL DE ARIAS, INEX 4 EISENHOWER AVE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| MEDOLLA, BRIAN N 18 ESTELLE AVENUE DOROTHY, NJ 08317 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |

Sheet **188** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    0.00
(Total of this page)        0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re __**RIH Acquisitions NJ, LLC**_____ ,    Case No. ____**13-34483**_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **MEI, JIN YAN** **4025 VAN RENNSELEAR AVENUE** **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **MEISSNER, KEITH F** **1006 FEATHERTREE DR** **TOMS RIVER, NJ 08753** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **MEJIA PEREZ, FAUSTO D** **2825 FORSYTHIA CT** **MAYSLANDING, NJ 08330** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **MEJIA, FRANCISCO** **11 SOUTH BATON ROUGE** **VENTNOR, NJ 08406** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **MEJIA, MIGUEL** **30 E FLORAL AVE** **PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __**189**__ of __**334**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                              ,    Case No.    **13-34483**
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| MENA, EDIS 3330 SOVEREIGN COURT APT C-7 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| MENA, MANUEL 3330 SOVEREIGN COURT APT#C7 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| MENDEZ, JUAN 167 HEATHER CROFT EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| MENDONSA, NITU 3817 VENTNOR AVE #411 ATLANTIC CITY, NJ 08404 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| MENJIVAR, BARTOLOME 311 SPRINGFIELD AVE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __190__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __RIH Acquisitions NJ, LLC_____ ,    Case No. ___13-34483_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| MERANUS, DAVID 105 GARDEN COURT LINWOOD, NJ 08221 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| MERCADO, JOSE 219 EAGON AVENUE EGG HARBOR TWP, NJ 08234 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| MERCADO, KARLA M 219 EAGON AVENUE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| MERCADO, NELSON 147 CINCINNATI AVE EGG HARBOR, NJ 08215 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| MERCARDO, ISAIAS 5247 LANDIS AVE VINELAND, NJ 08360 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __191_ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re     **RIH Acquisitions NJ, LLC** _____,    Case No. ____**13-34483**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **MEREDITH, LORETTA 311 FOREST DRIVE LINWOOD, NJ 08221** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **MEREDITH, RICHARD 532 MANOR DRIVE ABSECON, NJ 08201** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **MESMER, BRIDGET 171 E MOURNING DOVE WAY GALLOWAY, NJ 08205** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **MEUSE, JOHN W 81 S MOUNT AIRY AVE EGG HARBOR TWP, NJ 08234** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **MEYER, DEEMS P 38 EAST FLORAL AVENUE PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __192_ of __334_ continuation sheets attached to                    Subtotal                0.00
Schedule of Creditors Holding Unsecured Priority Claims            (Total of this page)   0.00            0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC** _____ ,    Case No. ____**13-34483**_____
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **MIAH, SYED** **2815 FIRE ROAD** **EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **MIDDLETON, DESHA** **660 N KENTUCKY AVE** **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **MIGONE, JOSEPH J** **169 OLD PORT RD** **GALLOWAY, NJ 08205** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **MINERO, RAFAEL** **4 NORTH AVENUE** **EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **MINGIN, ALYSSA A** **820 12TH STREET** **HAMMONTON, NJ 08037** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __193__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                  ,    Case No.    **13-34483**
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| MINISSA, GARY 1323 WEST MAIN ST EGG HARBOR CITY, NJ 08215 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| MO, CHANG 20 S ELBERON AVE APT1 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| MO, YUERONG K 4212 VENTNOR AVENUE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| MODI, HIMIR A 103 TREETOP LANE EGG HARBOR TWP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| MODI, KAUSHABEN 103 TREETOP LANE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __194__ of __334__ continuation sheets attached to                 Subtotal                    0.00
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)         0.00         0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                                    ,    Case No.    **13-34483**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No.
**MOFFA, ANTHONY**
**639 ANDERSON AVENUE**
**HAMMONTON, NJ 08037** | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.
**MOFFA, ROSEANNE S**
**705 SOUTH WOOD LANE**
**ABSECON, NJ 08205** | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.
**MOHAJON, PALASH**
**119 N GEORGIA AVE REAR HOUSE**
**ATLANTIC CITY, NJ 08401** | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.
**MOHAMMED, NUR**
**2831 ARTIC AVE APT 2**
**ATLANTIC CITY, NJ 08401** | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.
**MOHNACK, MICHAEL C**
**112 HAMILTON PL**
**BRIGANTINE, NJ 08203** | - | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __195__ of __334__ continuation sheets attached to           Subtotal             0.00
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)    0.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC**                                    , Case No. **13-34483**
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| MOHSIN, MIR M 26 N STENTON PLACE 1ST FLOOR ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| MOLINA, CARLOS R 2528 TILTON ROAD LOT 320 EGG HARBOR TWP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| MOLIVETTI, BARBARA A 6305 VENTNOR AVE APT 9 VENTNOR, NJ 08406 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| MONTES, JOSE M 123 FABIAN AVENUE NORTHFIELD, NJ 08225 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| MONTOYA, ESTHER 4720 SUMMERSWEER DRIVE MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **196** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                          ,    Case No.    **13-34483**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| MONZO, RICHARD T 1415 SUNSET AVE WILLIAMSTOWN, NJ 08094 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | |
| Account No. | | | | | | | | |
| MOODY, CAMILLE 1108 N OHIO AVENUE ATLANTIC CITY, NJ 08401 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | |
| Account No. | | | | | | | | |
| MOONEY, WILLIAM J 252 LONDON AVENUE EGG HARBOR CITY, NJ 08215 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | |
| Account No. | | | | | | | | |
| MOORE, SUSAN M 805 A DUDLEY COURT VENTNOR, NJ 08406 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | |
| Account No. | | | | | | | | |
| MOORE, VOETTA 342 N DELAWARE AVE ATLANTIC CITY, NJ 08401 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | |

Sheet __197__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **MORA, JOHN P** 45 LINDA LANE OCEAN VIEW, NJ 08230 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **MORA, MONICA** 45 LINDA LANE OCEAN VIEW, NJ 08230 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **MORALES, ARTURO** 9105 AMHERST AVE APT B MARGATE, NJ 08402 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **MORALES, CARMEN M** 3330 PROVDIENCE CT G-2 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **MORALES, JARRY B** 257 CHURCHILL DRIVE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **198** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| 0.00 | | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC** , Case No. **13-34483**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MORALES, MARCIAL** <br> **4937 READING AVE** <br> **EGG HARBOR CITY, NJ 08215** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **MORALES, MARION E** <br> **655 PETERSBURG ROAD** <br> **WOODBINE, NJ 08270** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **MORALES, WILFRED** <br> **217 EAST ROSEDALE AVENUE** <br> **NORTHFIELD, NJ 08225** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **MORAN, ANN-MARIE** <br> **7 COHANZICK CT** <br> **LITTLE EGG HARBOR, NJ 08087** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **MORASKI, URSULA A** <br> **94 EAST WOODLAND AVE** <br> **ABSECON, NJ 08201** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __199__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal <br> (Total of this page) | 0.00 <br> 0.00 | 0.00 |
|---|---|---|---|

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                          ,        Case No.    **13-34483**
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **MOREL, MIRNA I** <br> **108 LARUE AVENUE** <br> **EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **MORENO, KIMBERLY A** <br> **2 PATRICIAN TERRACE** <br> **EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **MORGAN, ANTHONY** <br> **134 S. BARTRAM AVE** <br> **ATLANTIC CITY, NJ 08401** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **MORGAN, DWAYNE** <br> **25 WEST DELILAH ROAD** <br> **PLEASANTVILLE, NJ 08232** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **MORGAN, GINGER** <br> **102 WIMBLEDON RUN** <br> **SICKLERVILLE, NJ 08081** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet **200** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                      ,        Case No.    **13-34483**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | |
| Account No. MORGANSTEIN, ROBERT 13 MALAGA COVE ABSECON, NJ 08201 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. MORILLO, MAGDALENA 407 N MAIN ST APT#1A PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. MORRIS, JUDITH E 1405 15TH AVENUE DOROTHY, NJ 08317 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. MORRO, ANDREW M 113 N ABERDEEN PL ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. MOSELEY, TERENCE 40 B ATLANTIC AVE PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **201** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,        Case No.    **13-34483**
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **MOTA ROSARIO, MERCEDES 2601 DOGWWOD COURT MAYS LANDING, NJ 08330** | - | | | | | | 0.00 / 0.00 | 0.00 | |
| Account No. **MOTTE, SEAN 5000 VENTNOR AVE VENTNOR, NJ 08406** | - | | | | | | 0.00 / 0.00 | 0.00 | |
| Account No. **MOTTE, WAYNE S 1422 15TH AVENUE DOROTHY, NJ 08317** | - | | | | | | 0.00 / 0.00 | 0.00 | |
| Account No. **MOYA, LUIS A 112 EAST OAKLAND AVENUE PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 / 0.00 | 0.00 | |
| Account No. **MOYA-ESPIN, CARLOS 618 NORTH TRENTON AVENUE ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 / 0.00 | 0.00 | |

Sheet  **202**  of  **334**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                     0.00
(Total of this page)    0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| MOZELLE, LASHAII 659 N ELBERON AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| MUHAMMAD, LASHANNA 125 S METROPOLITAN AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| MUHAMMAD, LISHARD 6416 VENTNOR AVE VENTNOR, NJ 08406 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| MULINO, FRANK 211 PRANCER RD EGG HARBOR TWP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| MULKEY, KAREN 5053 MERION COURT MAYS LANDING, NJ 08440 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __203_ of __334_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                     0.00
(Total of this page)    0.00         0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

                                                                  **Wages, salaries, and commissions**

                                                                               TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **MUNOZ, MIREYA 15 HADDON AVE. NORTHFIELD, NJ 08225** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **MUNOZ-MUNOZ, JAVIER 6656 BLACK HORSE PIKE L153 EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **MUNRO, WALLACE M 3101 BOARDWALK #2302B I ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **MURILLO, CARLOS J 306 WEST ADAMS AVENUE PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **MURPHY, BARBARA G 4605 SCHOONER RD 1ST FL BRIGANTINE, NJ 08203** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __204__ of __334__ continuation sheets attached to                     Subtotal                0.00
Schedule of Creditors Holding Unsecured Priority Claims              (Total of this page)    0.00              0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                      ,    Case No.    **13-34483**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MURPHY, KEVIN J** <br> **115 A HAMILTON PLACE** <br> **BRIGANTINE, NJ 08203** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **MURPHY, MICHELLE D** <br> **1 N. BOSTON AVENUE** <br> **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **MURRAY, DWAYNE K** <br> **1515 FALCON DRIVE** <br> **ABSECON, NJ 08201** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **MURRAY, JIM** <br> **407 BREMEN AVE** <br> **EGG HARBOR CITY, NJ 08215** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **MURRAY, THOMAS** <br> **607 WEST MARYLAND AVE** <br> **SOMERS POINT, NJ 08244** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __205__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 | |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                                      ,    Case No.    **13-34483**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **MYRIE, LOIS E 832 CHELTENHAM DRIVE VINELAND, NJ 08360** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **NACLERIO, DORETHA A 648 BAY AVE 2-5 OCEAN CITY, NJ 08226** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **NACLERIO, FRANK 1 PUTNAM PLACE BRIGANTINE, NJ 08203** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **NARVAEZ, FRANCISCO 247-C ELM STREET HAMMONTON, NJ 08037** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **NATAS, ANDRIANA 49 HEATHER CROFT EGG HARBOR TWP, NJ 08234** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __206_ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,      Case No.    **13-34483**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| NEALY, NORMAN R 126 LIGHTHOUSE LANE EGG HARBOR TWP, NJ 08234 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| NEFOS, PRESTON J 413 E BRIGANTINE AVE UNIT #40 BRIGANTINE, NJ 08203 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| NEGRON, MAYRA 98 IROQUOIS DRIVE GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| NEIL, ANITA L 2528 TILTON ROAD LOT 18 EGG HARBOR TWP, NJ 08234-1601 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| NEIL, JAQUAY 5210 WINCHESTER AVE VENTNOR, NJ 08406 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet _207_ of _334_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                0.00
(Total of this page)    0.00      0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                          ,          Case No.    **13-34483**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| NG, JON 4023 VAN RENNSLEAR AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| NG, OI C 36 IMPERIAL DRIVE EGG HARBOR TWP, NJ 08234 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| NGUY, DINH D 9 KENTUCKY ROAD EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| NGUYEN, GIAU N 50 NORTH ANNAPOLIS AVENUE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| NGUYEN, HAO V 307 QUINCE AVE GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __208__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 0.00 | |
| 0.00 | | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC** _____ ,    Case No. ___**13-34483**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**NGUYEN, HIEU T**<br>**19 S NASHVILLE AVE**<br>**VENTNOR, NJ 08406** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**NGUYEN, KHANH C**<br>**324 NORTH HARRISBURG AVENUE**<br>**ATLANTIC CITY, NJ 08401** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**NGUYEN, PHU A**<br>**25 NORTH VASSAR SQUARE**<br>**VENTNOR, NJ 08406** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**NGUYEN, THANH**<br>**120 W KENNEDY DR**<br>**EGG HARBOR TOWNSHIP, NJ 08234** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**NGUYEN, TRUNG**<br>**27 N WINDSOR AVE**<br>**ATLANTIC CITY, NJ 08401** | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet __209__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 | |
(Total of this page) | 0.00 | 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC** ,    Case No.    **13-34483**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| NICASTRO JR, JOSEPH 201 STATION DR FORKED RIVER, NJ 08731 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| NICASTRO, JOSEPH C 201 STATION DRIVE FORKED RIVER, NJ 08731 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| NICHOLSON, LANCE 38 E FRAMBES AVE PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| NICKOLICH, NICHOLAS L 202 SHIRES WAY EGG HARBOR TWP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| NICOLETTI, ROSE M PO BOX 203 OCEANVILLE, NJ 08231 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __210__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                          ,    Case No.    **13-34483**
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.                                           |   |   |   |   |   |   |   |   |   |
| **NIEVES, YASMINNE** **3 S BELLEVUE AVE #9** **ATLANTIC CITY, NJ 08401** | - |   |   |   |   |   | 0.00 | 0.00 | 0.00 |
| Account No.                                           |   |   |   |   |   |   |   |   |   |
| **NIMETZ, GREGORY** **23 EDISON STREET** **BAYVILLE, NJ 07821** | - |   |   |   |   |   | 0.00 | 0.00 | 0.00 |
| Account No.                                           |   |   |   |   |   |   |   |   |   |
| **NIXON, SALINA A** **11 S. DOVER AVE 2ND FLOOR** **ATLANTIC CITY, NJ 08401** | - |   |   |   |   |   | 0.00 | 0.00 | 0.00 |
| Account No.                                           |   |   |   |   |   |   |   |   |   |
| **NOCKOWITZ, DAVID A** **2525 HERBERT DRIVE** **NORTHFIELD, NJ 08225** | - |   |   |   |   |   | 0.00 | 0.00 | 0.00 |
| Account No.                                           |   |   |   |   |   |   |   |   |   |
| **NOEL, MARIE** **225 CHALFONTE AVE** **PLEASANTVILLE, NJ 08232** | - |   |   |   |   |   | 0.00 | 0.00 | 0.00 |

Sheet __211_ of _334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                              ,      Case No.    **13-34483**
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| **Account No.** | | | | | | | | | | |
| **NOPHUT, JOSEPH**<br>**809 FIRST STREET**<br>**NORTHFIELD, NJ 08225** | - | | | | | | | 0.00 | 0.00 | 0.00 |
| **Account No.** | | | | | | | | | | |
| **NOPHUT, JOSEPH S**<br>**809 FIRST STREET**<br>**NORTHFIELD, NJ 08225** | - | | | | | | | 0.00 | 0.00 | 0.00 |
| **Account No.** | | | | | | | | | | |
| **NOVAK, STANLEY**<br>**12 N HILLSIDE AVE**<br>**VENTNOR, NJ 08406** | - | | | | | | | 0.00 | 0.00 | 0.00 |
| **Account No.** | | | | | | | | | | |
| **NOWLIN, ROBERT**<br>**48 LIBERTY COURT**<br>**ABSECON, NJ 08201** | - | | | | | | | 0.00 | 0.00 | 0.00 |
| **Account No.** | | | | | | | | | | |
| **NUNEZ, BELINDA M**<br>**87 IROQUOIS DRIVE**<br>**ABSECON, NJ 08205** | - | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **212** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                  0.00
(Total of this page)   0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re     **RIH Acquisitions NJ, LLC** _____,        Case No. ____**13-34483**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**NUNEZ, HECTOR**<br>**413 MT VERNON ST.**<br>**VINELAND, NJ 08360** | - | | | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. <br><br>**NUNEZ, LUIS**<br>**101 BRISTOL ROAD**<br>**EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. <br><br>**NUNEZ, YLIANDRA S**<br>**20 EAST ADAMS AVENUE**<br>**PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. <br><br>**NUNEZ-MORLA, JOCELI**<br>**4004 VENTNOR AVE 3RD FL**<br>**ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. <br><br>**NYNAY JR, MICHAEL**<br>**79 DRIFTWOOD COURT**<br>**GALLOWAY, NJ 08205** | - | | | | | | 0.00 | 0.00 <br> 0.00 |

Sheet __213_ of _334_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal <br> (Total of this page) | 0.00 <br> 0.00 | 0.00 <br> 0.00 |
|---|---|---|---|

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                      ,     Case No.    **13-34483**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| OBRIEN, MARK S 4701 ATLANTIC AVE APT #3 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| OCHOA, EDUARDO C 22 HARLEY AVE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| ODELL, RICHARD 7 N WEYMOUTH AVE VENTNOR, NJ 08406 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| ONACILLA, DANIEL I 145 COVERED BRIDGE CT SEWELL, NJ 08080 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| ONGSUCO, ALBERTO 13 BUCKNELL ROAD SOMERS POINT, NJ 08244 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __214__ of __334__ continuation sheets attached to                                        Subtotal           0.00
Schedule of Creditors Holding Unsecured Priority Claims                        (Total of this page)      0.00           0.00

B6E (Official Form 6E) (4/13) - Cont.

In re   **RIH Acquisitions NJ, LLC**                                                    ,        Case No.   __**13-34483**__
                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. ORANGE, CATHY L 39 VICTORY ROAD BRIDGETON, NJ 08302 | - | | | | | | 0.00 / 0.00 | 0.00 | 0.00 |
| Account No. ORDILLE, JOHN T 1333 QUIMET ROAD BRIGANTINE, NJ 08203 | - | | | | | | 0.00 / 0.00 | 0.00 | 0.00 |
| Account No. ORDONEZ, ELSA 28 RYON AVE PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 / 0.00 | 0.00 | 0.00 |
| Account No. ORTEGA MENDEZ, BELKIS 404 CRESSON AVENUE NORTHFIELD, NJ 08225 | - | | | | | | 0.00 / 0.00 | 0.00 | 0.00 |
| Account No. ORTIZ DAMIAN, YARISA 4N BRIGHTON AVENUE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 / 0.00 | 0.00 | 0.00 |

Sheet __215__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                0.00
(Total of this page)         0.00         0.00

B6E (Official Form 6E) (4/13) - Cont.

In re __RIH Acquisitions NJ, LLC_____ ,    Case No. ____13-34483_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| ORTIZ, ANTHONY 434 SUNSET COURT PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 0.00 | 0.00 0.00 |
| Account No. | | | | | | | | |
| ORTIZ, JR, FELIX 270 ELM STREET HAMMONTON, NJ 08037 | - | | | | | | 0.00 0.00 | 0.00 0.00 |
| Account No. | | | | | | | | |
| ORTIZ, LAURENE E 270 ELM STREET HAMMONTON, NJ 08037 | - | | | | | | 0.00 0.00 | 0.00 0.00 |
| Account No. | | | | | | | | |
| ORTIZ, RAMONITA 252 LONDON AVENUE EGG HARBOR, NJ 08215 | - | | | | | | 0.00 0.00 | 0.00 0.00 |
| Account No. | | | | | | | | |
| ORTIZ-MORALES, LEIDA R 215 GLENN AVE EGG HARBOUR TWP, NJ 08234 | - | | | | | | 0.00 0.00 | 0.00 0.00 |

Sheet __216_ of _334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **RIH Acquisitions NJ, LLC**                                          ,    Case No.  **13-34483**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| ORTIZ-RAMIREZ, HONORIO 2921 FAIRMONT AVE ATLANTIC CITY, NJ 08401 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| OSEI BONSU, MICHAEL 300 ATLANTIC AVE APT #1816 ATLANTIC CITY, NJ 08401 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| OSORIA, NOEL 325 CHESTNUT AVE PLEASANTVILLE, NJ 08232 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| OST, JONATHAN M 248 HEATHERCROFT EGG HARBOR TWP, NJ 08234-4632 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| OTT, JOHN W 9 KEMBLE AVENUE MILLVILLE, NJ 08332 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet **217** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | 0.00 |
| OUYANG, JIAN 17 BRIELLE AVENUE EGG HARBOR TWP, NJ 08234 | - | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | 0.00 |
| OWEN, ELEANOR A 1865 TUCKAHOE RD PETERSBURG, NJ 08270 | - | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | 0.00 |
| PADILLA, GEORGE 123 N RALEIGH AVENUE ATLANTIC CITY, NJ 08401 | - | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | 0.00 |
| PAGAN, LUIS A 2740 EVERGREEN CT MAYS LANDING, NJ 08330 | - | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | 0.00 |
| PAGANO, RONALD J PO BOX 57 CEDAR BROOK, NJ 08018 | - | | | | | | | 0.00 | 0.00 |

Sheet **218** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC** , Case No. **13-34483**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| PAINTER, JEANNE 1730 SOMERS POINT ROAD EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| PALIN, ANTHONY 14 MATTIX RUN GALLOWAY, NJ 08205 | - | | | | | | 0.00 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| PANDYA, VIPUL R 6 KENT DR EGG HARBOR TWP, NJ 08234 | - | | | | | | 0.00 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| PANG, CHIN 113 S CONCORD TERRACE GALLOWAY, NJ 08205 | - | | | | | | 0.00 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| PANG, YIN XIANG 3608 EARP ST PHILADELPHIA, PA 19146 | - | | | | | | 0.00 0.00 | | 0.00 |

Sheet **219** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                          ,     Case No.    **13-34483**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. PAPANDREA, FRANK J 312 MALLARD COURT PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 / 0.00 | 0.00 | |
| Account No. PARKER, SEAN A 1135 EMERSON PLACE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 / 0.00 | 0.00 | |
| Account No. PARKERSON, JAMES E 47 GIRARD AVE ERIAL, NJ 08081 | - | | | | | | 0.00 / 0.00 | 0.00 | |
| Account No. PARNELL, MELISSA 214 LAKE CHAMPLAIN DRIVE LITTLE EGG HARBOR, NJ 08087 | - | | | | | | 0.00 / 0.00 | 0.00 | |
| Account No. PARROTT, MICHAEL D 57 ABERDEEN DR SICKLERVILLE, NJ 08081 | - | | | | | | 0.00 / 0.00 | 0.00 | |

Sheet __220__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    0.00 / 0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,          Case No.    **13-34483**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **PASSIO, ROBERT 544 CALHOUN AVE MAYS LANDING, NJ 08330** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **PASTOR, THOMAS 213 CHESTNUT ST WILLIAMSTOWN, NJ 08094** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **PATEL, ALPESH PROVIDENCE COURT APT#C2 ATLANTIC CITY, NJ 08401** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **PATEL, AMITABEN A 424 ORANGE TREE AVE GALLOWAY, NJ 08205** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **PATEL, AMRISH 242 EAST MAGNOLIA AVE GALLOWAY, NJ 08205** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __221__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC** , Case No. **13-34483**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| PATEL, GITABEN 412 EBONY TREE AVE GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| PATEL, HASMUKHBHAI C 3817 VENTNOR AVE #1205 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| PATEL, JAY 316 QUINCE AVE GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| PATEL, JITENDRA S 477 SOUTH POPLAR AVENUE GALLOWAY TWP, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| PATEL, KAMLESHKUMAR 720 S NEW ROAD  APT 4-H ABSECON, NJ 08201 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **222** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00   0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                          ,    Case No.    **13-34483**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| PATEL, KOKILABEN M 4403 VENTNOR APT 1 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| PATEL, KOKILABEN S 501 ST THOMAS DRIVE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| PATEL, KUSUM 332 UPAS AVE GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| PATEL, MINAXIBEN 3817 VENTNOR AVE APT 410 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| PATEL, NUTANBAHEN G 3018 COTTONWOOD AVE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **223** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00                0.00

B6E (Official Form 6E) (4/13) - Cont.

In re   **RIH Acquisitions NJ, LLC**                   ,    Case No.    **13-34483**

                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **PATEL, RAMESH-ASHOK C** <br> **732 CHELTHENHAM AVE** <br> **GALLOWAY, NJ 08205** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **PATEL, RANJANBEN V** <br> **129 S. VIRGINIA AVE. APT 712** <br> **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **PATEL, RASIKBHAI C** <br> **308 EAST OAKBORNE AVENUE** <br> **GALLOWAY TWP, NJ 08205** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **PATEL, REKHABEN P** <br> **605-S 4TH AVE** <br> **GALLOWAY, NJ 08205** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **PATEL, SEVANTI** <br> **130 GIULIA LANE** <br> **GALLOWAY, NJ 08205** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __224__ of __334__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal             0.00

(Total of this page)    0.00      0.00

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC** ,  Case No. **13-34483**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| PATEL, VIJAYKUMAR 411 EBONY TREE AVE GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| PATERMO, MICHAEL F 6 LESLEY LANE NORTHFIELD, NJ 08225 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| PATITUCCI, ANGELO J 203 BRANCH HILL DR EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| PAVLIK, ANNE 501 NORTH SURREY AVENUE VENTNOR, NJ 08406 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| PAYAMPS, MARIA M 4 N BARTRAM AVE APT B-4 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __225__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| PAZ-RUIZ, ISABEL R P.O. BOX 1526 ATLANTIC CITY, NJ 08404 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| PEACE, CAROL 419 CLARKTOWN RD MAYS LANDING, NJ 08330 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| PEGUERO, JUDITH 231 B WEST RIDGEWOOD AVE PLEASANTVILLE, NJ 08232 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| PENA, MARIA C 15 WEST FRANKLIN AVENUE NORTHFIELD, NJ 08225 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| PENDER, TIFFANY C 511 A 10TH AVE GALLOWAY, NJ 08205 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet **226** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __**RIH Acquisitions NJ, LLC**_____ ,    Case No. ____**13-34483**_____
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **PENG, YAO** **49 ANCHORAGE COURT** **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 / 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **PENKO, DRITA** **127 N NEWPORT AVE APT 2** **VENTNOR, NJ 08406** | - | | | | | | 0.00 / 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **PERALTA NUNEZ, JUAN J** **30 EAST FLORAL AVENUE** **PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 / 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **PERALTA, SILVIA** **30 EAST FLORAL AVENUE** **PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 / 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **PEREZ DE GONZALEZ, MIRTHA R** **634 NORTH DOVER AVENUE** **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 / 0.00 | 0.00 |

Sheet __227__ of __334__ continuation sheets attached to                     Subtotal         0.00
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)    0.00         0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**
_____,    Case No.    **13-34483**
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | |
| PEREZ, CARMEN J 6656 BLACK HORSE PIKE LOT 539 EGG HARBOR TWP, NJ 08234 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| PEREZ, EDUARDO 2505 PACIFIC AVENUE APT 308 ATLANTIC CITY, NJ 08401 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| PEREZ, EVELYN M 3069 FERNWOOD AVENUE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| PEREZ, HECTOR 624 RISLEY AVE PLEASANTVILLE, NJ 08232 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| PEREZ, JR, EDUARDO 3069 FERNWOOD AVENUE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __228__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | 0.00 | |
|---|---|---|
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __RIH Acquisitions NJ, LLC__ ,     Case No. __13-34483__
                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>PEREZ, JUAN F<br>105 N BRIGHTON AVE APT 2<br>ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>PEREZ, LISETTE<br>510 S MILL ROAD<br>ABSECON, NJ 08201 | - | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>PEREZ, LUIS<br>6656 BLACK HORSE PIKE #514<br>EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>PEREZ, MADELINE<br>63 N RALEIGH AVE 1ST FL<br>ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>PEREZ, MELITZA<br>805 N PENNSYLVANIA AVE APT C<br>ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |

Sheet __229__ of __334__ continuation sheets attached to        Subtotal       0.00
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)     0.00       0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **PERNA, CHRISTINE M** <br> **1007 NEW YORK AVE.** <br> **ABSECON, NJ 08201** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **PERRY-GORDON, ELLEN C** <br> **134 W FAUNCE LANDING ROAD** <br> **ABSECON, NJ 08201** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **PETERS, JR, RAYMOND** <br> **31 MOHAVE DR** <br> **GALLOWAY, NJ 08205** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **PETERSON, MARY L** <br> **420 DAVIS AVENUE** <br> **NORTHFIELD, NJ 08225** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **PETRAKIS, GEORGIOS J** <br> **59 FREEDOM ROAD** <br> **SEWELL, NJ 08080** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |

Sheet **230** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No. ___**13-34483**_____
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **PETRARCA, BARBARA** 413 N DELAVAN AVE MARGATE, NJ 08402 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **PETRITIS, JOSEPH** 105 OHIO AVE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **PETRUZZI, JOSEPH T** 1103 12TH AVENUE DOROTHY, NJ 08317 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **PEZZOTTA, MARIA L** 168 HEATHER CROFT EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **PFEIFFER, MELISSA J** 503 BOSTON CT SMITHVILLE, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __231__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                        0.00
(Total of this page)      0.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re __**RIH Acquisitions NJ, LLC**_____ ,    Case No. ____**13-34483**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **PHAM, ANNA T** **45 WEST BLACK HORSE PIKE** **PLEASANTVILLE, NJ 08232** | - | | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. **PHAM, HAN V** **211 N CHELSEA AVE  1ST FLOOR** **ATLANTIC CITY, NJ 08401** | - | | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. **PHAM, NGOC T** **25 N MORRIS AVENUE** **ATLANTIC CITY, NJ 08401** | - | | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. **PHAM, TU V** **11 N SOVEREIGN AVENUE** **ATLANTIC CITY, NJ 08401** | - | | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. **PHANTHOUAMATH, CHOTIKA** **750 N FRANKLIN BLVD  #1104** **PLEASANTVILLE, NJ 08232** | - | | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet __**232**__ of __**334**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| PHARO, DARIN 120 FROG HOLLOW ROAD FORKED RIVER, NJ 08731 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| PHETPHOMMASOUK, VANPHENG 60 N HARTFORD AVE #B1 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| PHUNG, HA T HARTFORD COURT APT D3 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| PICKENS, CARL T 219 CHESTER AVE PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| PIELKA, STEFAN 2 N PORTLAND AVE VENTNOR, NJ 08406 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __233__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re   **RIH Acquisitions NJ, LLC** _____ ,   Case No. ____**13-34483**_____
                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| PIERRE, EMINGTON 1112 N. MICHIGAN AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| PIGATT, MIGUEL C P.O. BOX 838 PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| PINEDA, MARIA 118 N GEORGIA AVE #3 REAR ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| PINO, CARMELLA 534 N 3RD ST HAMMONTON, NJ 08037 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| PIPITONE, JAMES G 204 CYNWYD DR ABSECON, NJ 08201 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __234__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                          0.00
(Total of this page)       0.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                                    ,    Case No. ____**13-34483**_____
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **PISTOIA, MARION M 7201 ATLANTIC AVENUE VENTNOR, NJ 08406** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **PISTOIA, PETER R 7201 ATLANTIC AVE VENTNOR, NJ 08406** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **PLAIA, CHARLES 319 CENTER ST LITTLE EGG HARBOR, NJ 08087** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **PLUMMER, IZYIAH 25 NORTH THIRD STREET PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **POLANCO FERRERAS, ARGELIS D 58 E WRIGHT ST PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __235__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    0.00
(Total of this page)    0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC** , Case No. **13-34483**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **POLANCO, GUILLERMO** **4017 TREMONT AVENUE** **EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. | | | | | | | | |
| **POLCINO, MICHAEL** **118 FOLSOM AVE** **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. | | | | | | | | |
| **POLILLO, ROBERT S** **2 GIRARD PLACE** **BRIGANTINE, NJ 08203** | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. | | | | | | | | |
| **POLISANO, CARMELINA S** **37 SMITHBOWEN ROAD** **GALLOWAY, NJ 08205** | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. | | | | | | | | |
| **POMALES, IRIS** **233 NORTH LINCOLN AVENUE** **VINELAND, NJ 08360** | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |

Sheet __236__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) — 0.00 / 0.00 — 0.00 / 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                              ,    Case No.    **13-34483**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **POPPER, STEVE** 330 SUZANNE AVE NORTH CAPE MAY, NJ 08204 | - | | | | | | 0.00 | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. **POTTER, DELPHIA** 444 LONGFELLOW DRIVE WILLIAMSTOWN, NJ 08094 | - | | | | | | 0.00 | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. **POTTS, KHADIJAH** 1140 F BRIGANTINE BLVD ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. **POULERES, KONSTANTINE** 1110 SPRING LANE ABSECON, NJ 08201 | - | | | | | | 0.00 | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. **PRECHA, SARITA** 130 S VERMONT AVE #301 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet __237__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

|  |  |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **PREECE, FRED 216 N DOUGLAS AVENUE MARGATE, NJ 08402** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **PREMPEH, EMMANUEL K 829 N PENNSYLVANIA AVE ATLANTIC CITY, NJ 08401** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **PRENSA CASTILLO, SUGEY 701 SPRUCE AVE PLEASANTVILLE, NJ 08232** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **PRESSLEY, ODESSA L 31 MOHAVE DRIVE GALLOWAY, NJ 08205** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **PRESTON, JONATHAN 16 CARAVEL COURT ATLANTIC CITY, NJ 08401** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __238__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re      **RIH Acquisitions NJ, LLC**                                           ,      Case No.    **13-34483**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| PRETTYMAN, ANNE 36 VILLAGE DRIVE SOMERS POINT, NJ 08244 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| PREVARD, JAMES F 1502 MONARCH AVENUE PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| PREVARD, JR, JAMES 1502 MONARCH AVE PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| PRICE, ELIZABETH 24 W NEVADA AVE ABSECON, NJ 08201 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| PRICE, LORRAINE 4925 VENTNOR AVE.#5 VENTNOR, NJ 08406 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet _**239**_ of _**334**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **RIH Acquisitions NJ, LLC**                                              ,        Case No.   **13-34483**
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **PROCOPIO, FRANK** **132 PROVIDENCE AVE #109** **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **PROPHETE, RONEL** **52 A ATLANTIC AVE** **PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **PUERTA DE VIANA, LUZ E** **6 NEVIS DRIVE** **EGG HARBOR TWP, NJ 08234** | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **PUHALSKI, JAMES** **579 E JIMMIE LEEDS ROAD** **GALLOWAY, NJ 08205** | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **PYE JR, THOMAS E** **201 EAST JIM LEEDS ROAD** **GALLOWAY, NJ 08205** | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet  **240**  of  **334**  continuation sheets attached to                                 Subtotal                    | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims                    (Total of this page)        0.00  |  0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| QIU, XIA 44 N RALEIGH AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| QUACH, THANH D 2 COOPER RUN DR CHERRY HILL, NJ 08003 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| QUICANO, SILVIA M 3817 VENTNOR AVE #307 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| QUILES, WILSON 2411 ARBOR COURT MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| QUINONES, ELEUTERIO 311 GRAMMERCY PLACE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __241_ of __334_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                0.00
(Total of this page)    0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC** ,                    Case No. **13-34483**
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| RAMETTA, MICHAEL P.O. BOX 227 NORTHFIELD, NJ 08225-0227 | - | | | | | | 0.00 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| RAMIREZ, AMANDA D 745 N SOMERSET AVE APT Q8 VENTNOR, NJ 08406 | - | | | | | | 0.00 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| RAMIREZ, LUIS A 4 COPPER RIDGE CR EGG HARBOUR TWP, NJ 08234 | - | | | | | | 0.00 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| RAMIREZ, WALTER D 10 S HILLSIDE AVENUE VENTNOR CITY, NJ 08406 | - | | | | | | 0.00 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| RAMOS, ANGELITA 860N VIRGINIA AVENUE APT#J ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 0.00 | | 0.00 |

Sheet **242** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 0.00 |
|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC** , Case No. **13-34483**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **RAMOS, WILFREDO 1 BRIELLE AVENUE EGG HARBOR TWP, NJ 08234** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **RANDOLPH, JR, ROBERT 117 FIFIELD AVENUE NORTHFIELD, NJ 08225** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **RANDOLPH, MICHAEL 16 EASTMONT LANE SICKLERVILLE, NJ 08081** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **RAO, PUNAKSHI 63 MATTIX RUN  CLUB 2 GALLOWAY, NJ 08205** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **RAUGHLEY, ELIZABETH 48 W BOLTON AVENUE ABSECON, NJ 08201** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **243** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                  ,        Case No.    **13-34483**
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| RAVESE, DENA M 1535 THOMAS JEFFERSON CT MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| REBECA, JEAN K 148 MAPLE AVE PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| REBOLLEDO, ESTEBAN S 314 EAST KEY DRIVE GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| REED, RONALDYN C 6827 WEST WASHINGTON AVENUE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| REID, BRENDA 1402 B D COURT SEWELL AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **244** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| REID, MICHAEL J 5092 TREMONT AVE EGG HARBOR TWP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| REID, TAAHIRAH 735 WABASH AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| REYES DE LA SANTA, BASILIA 28 NORTH CHELSEA AVENUE APT 1 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| REYES, ALEXIS 3720 SUNSET AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| REYES, ANGEL M 19 VASSAR SQAURE 3 VENTNOR, NJ 08406 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __245__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **REYNOSO, LEONICIA** **126 N IOWA AVE  UPSTAIRS** **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **REZA, MD** **113 FILMORE AVE** **EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **RHEAULT, THOMAS M** **2554 5TH AVENUE** **SWEETWATER, NJ 08037** | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **RHOAD, SCOTT E** **715 GRIST MILL WAY** **SMITHVILLE, NJ 08205** | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **RICCIUTI, JAMES L** **403 N CLERMONT AVENUE** **MARGATE, NJ 08402** | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __246__ of __334__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC** , Case No. **13-34483**
_____       _____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| RICHARDSON, EMANUEL H 612 DREXEL AVENUE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| RICHARDSON, MARCUS C 3501 BOARDWALK APT #A-204 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| RICKRODE, JACK R 410 CLARK DRIVE HAMMONTON, NJ 08037 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| RIDENOUR, RICHARD A 18 WEST LEE AVENUE ABSECON, NJ 08201 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| RIGGIO, JOSEPH A 1335 SONGBIRD LANE MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet _**247**_ of _**334**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                            ,    Case No.    **13-34483**
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| RIIS, KAREN 615 SAN FRANCISCO AVE EGG HARBOR CITY, NJ 08215 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| RILEY, LOURDES K 524 WEST LEEDS AVENUE PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| RINALDI, DANIEL P 15 MACDONALD PLACE BRIGANTINE, NJ 08203 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| RIVERA, ALMA Y 4801 VENTNOR AVE  APT #31 VENTNOR, NJ 08406 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| RIVERA, BENJAMIN 209 OAK LANE ABSECON, NJ 08201 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **248** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**
_____,    Case No. ____**13-34483**_____
                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| RIVERA, EDINSON 100 NEW ROAD APT B24 SOMERS POINT, NJ 08244 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| RIVERA, HEATHER J 964 BAINBRIDGE AVENUE MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| RIVERA, JOSE M 662 ZION RD EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| RIVERA, RAFAEL M 964 BAINBRIDGE AVENUE MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| RIVERA, VIRGINIA T 321 SUSSEX ROAD EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __249__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No. ___**13-34483**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **RIVERA, WILLIAM** **432 SECOND AVENUE** **GALLOWAY, NJ 08205** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **RIVEROS, ROSA A** **14 TIMBERWOOD DRIVE** **EGG HARBOR TWP, NJ 08234** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **ROBERTS, FAITH P** **395 SOUTH 5TH AVENUE** **GALLOWAY, NJ 08205** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **ROBINSON, JR, JOHN W** **40 CHAPMAN BLVD APT I-10** **SOMERS POINT, NJ 08244** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **ROBLES, CARLOS E** **200 N DORSET AVENUE APT B** **VENTNOR, NJ 08406** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __250__ of __334__ continuation sheets attached to                    Subtotal                0.00
Schedule of Creditors Holding Unsecured Priority Claims            (Total of this page)    0.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC** , Case No. **13-34483**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **ROBLES, CINDY**<br>**37 N VIRGINIA AVE**<br>**ATLANTIC CITY, NJ 08401** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **ROBLES, JUANITA**<br>**1431 BALLY BUNION DRIVE**<br>**EGG HARBOR, NJ 08215** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **ROCCO, PATRICIA**<br>**4570 CATAWBA AVE**<br>**MAYS LANDING, NJ 08330** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **RODGERS, LUCY**<br>**729 MOONRAKER COURT**<br>**SMITHVILLE, NJ 08205** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **RODRIGUEZ DE OSORI, ANTONIA D**<br>**1107 COLUMBIA AVENUE**<br>**PLEASANTVILLE, NJ 08232** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet **251** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

0.00

0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re __RIH Acquisitions NJ, LLC_____,    Case No. ___13-34483_____
                                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| RODRIGUEZ MILLAN, AIDA E 1106 IOWA AVENUE PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| RODRIGUEZ, DAMARY 11 SOUTH OAKLAND AVENUE VENTNOR, NJ 08406 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| RODRIGUEZ, ED 4624 SCHOONER ROAD 1ST FLOOR BRIGANTINE, NJ 08203 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| RODRIGUEZ, INGRI E 18 MONTCLAIR DRIVE PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| RODRIGUEZ, KEVIN J 38B TRENTON TERRACE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __252_ of __334_ continuation sheets attached to          Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims       (Total of this page)   0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re     **RIH Acquisitions NJ, LLC**                                                    ,     Case No.     **13-34483**
                                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No.<br><br>**RODRIGUEZ, MARIA E**<br>**44 CLUBHOUSE LANE**<br>**MAYS LANDING, NJ 08330** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**RODRIGUEZ, MARISOL**<br>**635 N HARRISBURG AVE**<br>**ALTANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**RODRIGUEZ, PATRICIA M**<br>**613 W ASHLAND AVE**<br>**PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**RODRIGUEZ, WENDY**<br>**2611 MONTEREY AVE**<br>**ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**RODRIGUEZ, YDELSA A**<br>**319 JACKSON AVENUE**<br>**NORTHFIELD, NJ 08225** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __253__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __RIH Acquisitions NJ, LLC_____,    Case No. ____13-34483_____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| RODRIGUEZ, ZENAIDA 2139 E CHESTNUT AVE #48 VINELAND, NJ 08361 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| ROGERS, HERBERT L 220 AMAN AVENUE LINDENWOLD, NJ 08021 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| ROLAND, MARK 882-12TH ST APT A-6 HAMMONTON, NJ 08037 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| ROMAN, JULIA N 429 BURDICK AVENUE HAMMONTON, NJ 08037 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| ROMAN, LOURDES 1009 OLD ZION ROAD EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __254_ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC** , Case No. **13-34483**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| ROMAN, RAQUEL 736 BAINBRIDGE AVE MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| ROMANELLI, LAURENCE A 302 ABINGDON DRIVE EGG HARBOR TWP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| ROMANO, MICHAEL 4 COLD HILL ROAD MORRISTOWN, NJ 07960 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| ROMESBURG, ROBERT E 10 SOUTH INDEPENDENCE PLACE GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| ROMESBURG, VALERIE J 10 SOUTH INDEPENDENCE PLACE GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __255__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**
_____ ,          Case No. ____**13-34483**_____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **ROMESBURG, VIRGINIA E 19 MAPLE SHADE LANE MARMORA, NJ 08223** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **RONDON, RONAL 9 C OYSTER BAY ROAD ABSECON, NJ 08201** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **RONG, XIA 8 N IOWA AVE ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **ROSA, BLANCA R 112 NIGHTINGALE ROAD EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **ROSA, JESUS M 112 NIGHTINGALE ROAD EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __256_ of _334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                0.00
(Total of this page)    0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC** ,                          Case No. ____**13-34483**_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| ROSARIO, ALBERTO 5303 HARDING HIGHWAY #302 MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| ROSE, NOELLA M 515 NORTH DERBY AVENUE VENTNOR, NJ 08406 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| ROSS, FRANCIS J 26 N GEORGIA REAR #4 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| ROSS, WANDA M 5911 MAPLE DRIVE MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| ROSSETTI, SALLY A 552 OLD AVALON BLVD AVALON, NJ 08202 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __257__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **RIH Acquisitions NJ, LLC**                                    ,      Case No.    **13-34483**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| ROSSI, RAYMOND J 5848 PEACH STREET MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| ROTELLA, DENNIS D 1790 SOMERS POINT ROAD LOT #77 EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| ROTGERS, ROSALINDA 207 CHESTERBROOK ROAD EGG HARBOR TWP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| ROUNDS, MICHELLE 328 35TH STREET SOUTH APT # A BRIGANTINE, NJ 08203 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| RUDOLPH, MALIKAH A 1501 LITTLE GLOUCESTER RD #V-6 BLACKWOOD, NJ 08012 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __258__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC** ,  Case No. **13-34483**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| RUIZ SANTIAGO, QUENIA E 2501 TILTON ROAD LOT 502 EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| RUIZ, ALBERTO 6082 HOOVER DRIVE 8-B MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| RUMBOLO, VALERIA 25 S RICHARDS AVE VENTNOR, NJ 08406 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| RUNA, LAILA R 6315 MONMOUTH AVE VENTNOR, NJ 08406 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| RUNGE, MICHELLE L 534 SARATOGA PLACE GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **259** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __RIH Acquisitions NJ, LLC_____,      Case No. ____13-34483_____
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| RUNGE, RICHARD 534 SARATOGA PLACE SMITHVILLE, NJ 08205 | - | | | | | | 0.00 / 0.00 | 0.00 |
| Account No. | | | | | | | | |
| RUOCCO, DEREK L 289 S FIRST RD HAMMONTON, NJ 08037 | - | | | | | | 0.00 / 0.00 | 0.00 |
| Account No. | | | | | | | | |
| RUSSELL RUIZ, VIOLETA 312 DOUGHTY ROAD PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 / 0.00 | 0.00 |
| Account No. | | | | | | | | |
| RUSSELL, GLENN 7318 THIRD AVE MAYS LANDING, NJ 08330 | - | | | | | | 0.00 / 0.00 | 0.00 |
| Account No. | | | | | | | | |
| RYERSON, DEBORAH A 6208 QUINN AVENUE MAYS LANDING, NJ 08330 | - | | | | | | 0.00 / 0.00 | 0.00 |

Sheet __260_ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)          0.00          0.00 / 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    , Case No. ___**13-34483**___
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **SAADALLA, DAVID** 24 COUNTRY OAK LANE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 **0.00** | | 0.00 **0.00** |
| Account No. **SADDLER, RASHAD O** 700 N FRANKLIN BLVD APT #202 PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 **0.00** | | 0.00 **0.00** |
| Account No. **SAINTEL, JEAN A** 416 SHIRES WAY EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 **0.00** | | 0.00 **0.00** |
| Account No. **SAINTONS, JAMES** 680 E LAKEFRONT CR SMITHVILLE, NJ 08205 | - | | | | | | 0.00 **0.00** | | 0.00 **0.00** |
| Account No. **SALAM, MOHAMMAD A** 2049 BARNSBORO ROAD #Q-14 BLACKWOOD, NJ 08012 | - | | | | | | 0.00 **0.00** | | 0.00 **0.00** |

Sheet __261__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 | |
|---|---|---|---|
|  | (Total of this page) | **0.00** | **0.00** |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,        Case No.    **13-34483**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**SALAMA, MARSEIL G**<br>**1112 BROAD ST**<br>**NORTHFIELD, NJ 08225** | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | **0.00** | | **0.00** |
| Account No.<br><br>**SALAMAN CHAVEZ, EMILIA**<br>**3 N ST. DAVIDS PL**<br>**ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | **0.00** | | **0.00** |
| Account No.<br><br>**SALAZAR, YLSA Y**<br>**4209 VENTNOR AVE APT 2**<br>**ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | **0.00** | | **0.00** |
| Account No.<br><br>**SALEH, NAFIZ**<br>**119 N KINGSTON AVE 2ND FL**<br>**ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | **0.00** | | **0.00** |
| Account No.<br><br>**SALERNO, ANGELA M**<br>**5515 WELLINGTON AVE**<br>**VENTNOR, NJ 08406** | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | **0.00** | | **0.00** |

Sheet  **262**  of  **334**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **0.00** | |
| **0.00** | **0.00** |

B6E (Official Form 6E) (4/13) - Cont.

In re __RIH Acquisitions NJ, LLC_____ ,    Case No. ____13-34483_____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **SALERNO-BECK, ANGELA** <br> **284 HURON AVE** <br> **ABSECON, NJ 08406** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **SALLATA, SPIRO P** <br> **412 N BURGHLEY AVE** <br> **VENTNOR, NJ 08406** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **SALVATIERRA, ELIZETH** <br> **4019 VAN RENNSLEAR AVE** <br> **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **SAMMARTINO, LEANNE** <br> **416 PENNSYLVANIA AVE** <br> **SOMERS POINT, NJ 08244** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **SAMODIO, CARMEN A** <br> **1714 NEW ROAD** <br> **LINWOOD, NJ 08221** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __263__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __RIH Acquisitions NJ, LLC__ ,
Debtor

Case No. ___13-34483___

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| SANCHEZ, ENRIQUE 808 RISLEY AVENUE PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| SANCHEZ, JUANITA 7 RENAISSANCE DRIVE MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| SANCHEZ, WILDE 2819 ARCTIC AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| SANCHEZDECARRASCO, MARGARITA 2508 ATLANTIC AVE APT 2 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| SANCHIRICO, MICHAEL L 81 CHESHIRE DRIVE GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __264__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00       0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,        Case No.    **13-34483**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| SANDT, CHERYL A 3008 SPRUCE AVENUE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| SANGA, JENNY 30 S CANARY WAY GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| SANTANA, KAYLA 606 SOUTH DRIVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| SANTANA, NELSON 121 SOUTH MOHICAN CT GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| SANTANA, RAMON 222 N MONTPELIER AVE APT-BSMT ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __265__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re      **RIH Acquisitions NJ, LLC**                                          ,      Case No.      **13-34483**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| SANTIAGO, JUANA 3636 PACIFIC AVE APT A-5 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| SANTIAGO, NEFTALI 78 ATLANTIC AVE  APT A PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| SANTIAGO, NEXA 30 BUCKNELL ROAD SOMERS POINT, NJ 08244 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| SANTIAGO-COTTO, ALEXANDER 1006 S MAIN ST APT 5-C PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| SAPP, TERRY 355 N NEW JERSEY AVENUE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __266__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __**RIH Acquisitions NJ, LLC**_____ ,     Case No. ____**13-34483**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **SARTOR, CRYSTAL R** 1035 KENWOOD AVENUE CAMDEN, NJ 08103 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. **SATCHELL, RYAN N** 3424 WINCHESTER AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. **SATO, ENRIQUE E** 328 XANTAUS AVE GALLOWAY, NJ 08205 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. **SATOUR, GAIL** 607 EAST DICKINSON AVENUE GALLOWAY TOWNSHIP, NJ 08205 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. **SAVATH, THONGSAMOUT** 216 SHOWELLTON AVENUE ABSECON, NJ 08201 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |

Sheet __267__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)          0.00 / 0.00          0.00 / 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re     **RIH Acquisitions NJ, LLC**                                                    ,        Case No.        **13-34483**
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| SCAMOFFA, WILLIAM 11 S OAKLAND AVE  A-1 VENTNOR CITY, NJ 08406 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | |
| Account No. | | | | | | | | | |
| SCARPINE-POLTORAK, DEBRA J 3503 WINCHESTER AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | |
| Account No. | | | | | | | | | |
| SCHADEWALD, CHRISTINA P 103 SENECA LAKE DRIVE LITTLE EGG HARBOR, NJ 08087 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | |
| Account No. | | | | | | | | | |
| SCHAPER, LISA L 605 KENYON AVE BRIDGETON, NJ 08302 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | |
| Account No. | | | | | | | | | |
| SCHLATTER, SHARON P 112 LISBON AVE ABSECON, NJ 08201 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | |

Sheet __268__ of __334__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    , Case No. ____**13-34483**_____
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **SCHMAL, WILLIAM** <br> **121 LISBON AVE** <br> **ABSECON, NJ 08201** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **SCHMALZEL, CHRISTOPHER M** <br> **130 HEILIG RD** <br> **SEWELL, NJ 08080** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **SCHREIBER, DANIEL** <br> **203 BLVD ROUTE 50** <br> **MAYS LANDING, NJ 08330** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **SCHWARTZ, SAM H** <br> **209 AZALEA LANE** <br> **EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **SCOTT, TOMMAR** <br> **612 HAY ROAD** <br> **ABSECON, NJ 08201** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |

Sheet __269__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal — 0.00
(Total of this page) — 0.00 | 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC** ,                              Case No. **13-34483**
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **SCULL, NICOLE R 6124 MARYLAND AVENUE MAYS LANDING, NJ 08330** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **SCULL, THOMAS 6124 MARYLAND AVE MAYS LANDING, NJ 08330** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **SEIDEN, AMY L 19 NORTH FRONTENAC AVENUE MARGATE, NJ 08402** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **SEN, ASHOKE PO BOX 1399 ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **SHAH, AJAY A 31 N ANNAPOLIS AVENUE APT#C14 ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __270__ of __334__ continuation sheets attached to              Subtotal              0.00
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)    0.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
                                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| SHAH, BAKUL J 3319 OCEAN AVE #1 BRIGANTINE, NJ 08203 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| SHAH, HARISH J 435 SOUTH UPAS AVENUE GALLOWAY TWP, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| SHAH, HARSHAD N 3817 VENTNOR AVENUE APT#1105 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| SHAH, HETAL 1329 PACIFIC AVE H-7 ATLANTIC CITY, NJ 08041 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| SHAH, KETANKUMAR 1329 PACIFIC AVE H-7 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __271_ of _334_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| SHAH, MANHARBHAI 35 S VIRGINIA AVE  APT #1006 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| SHAH, PRADYUMNA J 200 OHIO AVE EGG HARBOR TWP, NJ 08234 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| SHAH, SUNILBHAI 498 S GENISTA AVENUE GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| SHAH, SURESH CHANDRA 9 MORNING GLORY EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| SHAHID, ARIF 36 N HARTFORD AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet _272_ of _334_ continuation sheets attached to          Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| SHAHIN, MOHAMMED 485 S GENISTA AVE GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| SHAMS, TABRIZ 320 ELTON LA GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| SHANNON, KIM 33 DREXEL GATE DRIVE SICKLERVILLE, NJ 08081 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| SHAPIRO, WILLIAM S 608 BALTIMORE AVE EGG HARBOR CITY, NJ 08215 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| SHARIF, RASHAD 1928 MCKINLEY AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __273__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 | |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                          ,    Case No. ___**13-34483**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| SHAW, BERTRAM R PO BOX 123 MARMORA, NJ 08223 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | |
| Account No. | | | | | | | | | |
| SHAW, JR, HARRISON G 116 45TH ST.SOUTH BRIGANTINE, NJ 08203 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | |
| Account No. | | | | | | | | | |
| SHAW, TWANDA 310 MADISON AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | |
| Account No. | | | | | | | | | |
| SHEPESKI, LISA M 303 RACE ST MILLVILLE, NJ 08332 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | |
| Account No. | | | | | | | | | |
| SHERBON, GREGORY J 140 BRIARCLIFF DR EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | |

Sheet __274__ of __334__ continuation sheets attached to                Subtotal                 0.00
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)        0.00            0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                          ,    Case No.    **13-34483**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **SHORTEN, HAVILAH 4928 HOLLY ST MAYS LANDING, NJ 08330** | - | | | | | | 0.00 / 0.00 | 0.00 | 0.00 |
| Account No. **SHULER, MARLAYNE G P.O. BOX 286 DOROTHY, NJ 08317** | - | | | | | | 0.00 / 0.00 | 0.00 | 0.00 |
| Account No. **SHURIG JR, WILLIAM A 1205 14TH AVENUE DOROTHY, NJ 08317** | - | | | | | | 0.00 / 0.00 | 0.00 | 0.00 |
| Account No. **SIDDIKA, MASUDA 113 FILMORE AVE EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00 / 0.00 | 0.00 | 0.00 |
| Account No. **SIDDIQUE, SHIREEN A 211 BEACON HILL DRIVE EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00 / 0.00 | 0.00 | 0.00 |

Sheet __275_ of _334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)          0.00          0.00 / 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re      **RIH Acquisitions NJ, LLC**                                      ,      Case No.      **13-34483**
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| SIEWERT, WILLIAM H 3115 HINGSTON AVE #102-A EGG HARBOR TWP, NJ 08234 | - | | | | | | 0.00 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| SILIE, ELLY 3503 WOODLAND DR MAYS LANDING, NJ 08330 | - | | | | | | 0.00 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| SIMEON, MARIE M 412 POPULAR AVE. GALLOWAY, NJ 08205 | - | | | | | | 0.00 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| SIMPSON, DIANNE 37 JACKSON AVE NORTHFIELD, NJ 08225 | - | | | | | | 0.00 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| SINCLAIR, CARLOS 14 MEADOW CIRCLE MAYS LANDING, NJ 08330 | - | | | | | | 0.00 0.00 | | 0.00 |

Sheet __276_ of _334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00                    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                          ,        Case No.    **13-34483**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**SKINNER, REGINALD**<br>**721 NOAHS ROAD**<br>**PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00<br>0.00 | | 0.00<br>0.00 |
| Account No.<br><br>**SLAYMAKER, LINDA L**<br>**132 EAST SEAVIEW AVENUE**<br>**LINWOOD, NJ 08221** | - | | | | | | 0.00<br>0.00 | | 0.00<br>0.00 |
| Account No.<br><br>**SLEIPNES, TAMARA E**<br>**12 CHESIRE DRIVE**<br>**GALLOWAY, NJ 08205** | - | | | | | | 0.00<br>0.00 | | 0.00<br>0.00 |
| Account No.<br><br>**SMALLS, QUINCY T**<br>**344 BUFFALO AVENUE**<br>**EGG HARBOR, NJ 08215** | - | | | | | | 0.00<br>0.00 | | 0.00<br>0.00 |
| Account No.<br><br>**SMITH, CHARLES**<br>**121 BRIARCLIFF DRIVE**<br>**EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00<br>0.00 | | 0.00<br>0.00 |

Sheet __277__ of __334__ continuation sheets attached to         Subtotal         0.00
Schedule of Creditors Holding Unsecured Priority Claims       (Total of this page)      0.00         0.00

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC** ,  Case No. **13-34483**
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **SMITH, COREY** 804 TILTON ROAD PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **SMITH, DONTAYE** 924 BROAD ST PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **SMITH, HOWARD A** 52 ROBERT BEST ROAD EGG HARBOR TWP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **SMITH, JR, HERSHEL L** 403 SASSAFRAS RUN PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **SMITH, MARSHALL** 10 O'BRIEN AVE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **278** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC** , Case No. **13-34483**
_____ _____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| SMITH, RITA 403 N GLADSTONE AVENUE MARGATE, NJ 08402 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| SMITH, SHAKIMA 126 S RHODE ISLAND AVE ATLANTIC CITY, NJ 08401 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| SMITH, TIMMENEESHA V PO BOX 372 MILLVILLE, NJ 08332 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| SNYDER, GERALD S 400 CHESTNUT AVE NORTHFIELD, NJ 08225 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| SOBOLEWSKI, MICHELLE 57 LIGHTHOUSE COURT ATLANTIC CITY, NJ 08401 | - | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __279__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **RIH Acquisitions NJ, LLC** ,                     Case No.   **13-34483**
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  SOLIMAN, HAISAM A 818 BURK COURT VENTNOR, NJ 08406 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.  SOLTROFF, RHONDA 18 N ESSEX AVENUE MARGATE, NJ 08402 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.  SOLTZ, STEVEN 6087 ENGLISH CREEK AVE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.  SOMSANITH, STEVEN J 522 SHARSWOOD AVE GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.  SORTO-MEZA, SAUL 2 LARUE AVE E-5 EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __280__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)      0.00    0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
|  |  | H W J | C |  |  |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM |  |  |
| Account No. |  |  |  |  |  |  |  |  |  |
| SOTO, GERARDO 627 CAYUGA AVENUE PLEASANTVILLE, NJ 08232 | - |  |  |  |  |  |  | 0.00 |  |
|  |  |  |  |  |  |  | 0.00 | 0.00 |  |
| Account No. |  |  |  |  |  |  |  |  |  |
| SOTO, GERARDO 627 CAYUGA AVE PLEASANTVILLE, NJ 08232 | - |  |  |  |  |  |  | 0.00 |  |
|  |  |  |  |  |  |  | 0.00 | 0.00 |  |
| Account No. |  |  |  |  |  |  |  |  |  |
| SOTO, OLIVIA 6656 BLACK HORSE PIKE LOT 543 EGG HARBOR TWP, NJ 08234 | - |  |  |  |  |  |  | 0.00 |  |
|  |  |  |  |  |  |  | 0.00 | 0.00 |  |
| Account No. |  |  |  |  |  |  |  |  |  |
| SOTO-PEREZ, JUAN 311 FLATBUSH AVENUE EGG HARBOR TWP, NJ 08234 | - |  |  |  |  |  |  | 0.00 |  |
|  |  |  |  |  |  |  | 0.00 | 0.00 |  |
| Account No. |  |  |  |  |  |  |  |  |  |
| SOUTHAVONG, OUN J 7 S BATON ROUGE AVE 1FL VENTNOR, NJ 08406 | - |  |  |  |  |  |  | 0.00 |  |
|  |  |  |  |  |  |  | 0.00 | 0.00 |  |

Sheet __281__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC** ,  Case No.    **13-34483**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| SPATARO, FRANK 34 ARAPAHO PLACE GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| SPATZ, JASON 107 N CAMBRIDGE AVE VENTNOR, NJ 08406 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| SPAULDING, DAWSON H 912 OAK GROVE AVENUE LINWOOD, NJ 08221 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| SPENCER, JOHN C 255 W ST JOSEPH STREET POMONA, NJ 08240 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| SPRIGGS, LILLIE A 1412 JEFFERSON AVE PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __282__ of __334__ continuation sheets attached to        Subtotal        0.00
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)        0.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re   **RIH Acquisitions NJ, LLC**                                          ,    Case No.    **13-34483**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| SPRIGGS, YONNIE D 1412 JEFFERSON AVENUE PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| STAFFIERI, ROSEMARIE G 15 GILBERT COURT WILLIAMSTOWN, NJ 08094 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| STANWOOD, HOWARD 400 S HOLLY AVE GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| STAUFFER, MICHELLE Y 8 RUSHWOOD DRIVE EGG HARBOR TWP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| STEELMAN, MARK 3 N 35TH AVE LONGPORT, NJ 08403 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet  **283**  of  **334**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                0.00
(Total of this page)        0.00            0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **STEIGER, MATTHEW** <br> **409-11TH AVE** <br> **MAYS LANDING, NJ 08330** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **STEM, JR, WADE C** <br> **79 ROBERT BEST ROAD** <br> **EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **STEM, WADE C** <br> **202 REED ROAD** <br> **ABSECON, NJ 08201** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **STEVENS, JOSEPH** <br> **823 JACKSON RD** <br> **MAYS LANDING, NJ 08330** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **STEWARD, JEROME L** <br> **308A 220 S LENOLA RD** <br> **MAPLE SHADE, NJ 08052** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |

Sheet __284__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC** ,   Case No. ___**13-34483**___
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| STEWART, KIM 7 GOLF DRIVE MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| STOWE, RAHEEM J 1600 CITY PLACE  APT 1602 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| STOWE-ROBINSON, DONNA L 40 CHAPMAN BLVD APT I-10 SOMERS POINT, NJ 08244 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| STROUD, JACQUELINE 1201 N MAIN ST #47 PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| STUEBER, CANDACE I 534 S CINCINNATI AVE EGG HARBOR, NJ 08215 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet _**285**_ of _**334**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re     **RIH Acquisitions NJ, LLC**                                    ,      Case No.     **13-34483**
                                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| STUKAS, ANDREA M 2110 AMHERST AVENUE NORTHFIELD, NJ 08225 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| STUMPF, SHAREN R 124 LONDON COURT EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| SUCKIEL, MICHAEL J 5930 CEDARCROFT DRIVE MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| SUGGS, RAMONA 101 BOARDWALK #319 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| SUMBILLO, DAISY C 323 SOUTH ZENIA AVENUE GALLOWAY TWP, NJ 08205 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __286__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                      | 0.00 | |
(Total of this page)                          | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    , Case No.    **13-34483**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| SUNDAL, SHIRLEY 107 W JIMMIE LEEDS ROAD GALLOWAY, NJ 08205 | | - | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| SUNDBERG, MARK A 234 PATRIOTS COURT ABSECON, NJ 08205 | | - | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| SUPELANA, RAMON B 3917 PORTER AVE ATLANTIC CITY, NJ 08401 | | - | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| SWAYNE, SANDRA D 502 BELLEVUE COURT ATCO, NJ 08004 | | - | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| SWEENEY, MARK 1107 N ORIANNA ST PHILADELPHIA, PA 19123 | | - | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __287__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                      ,        Case No.    **13-34483**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

                                                            **Wages, salaries, and commissions**
                                                                         TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| SWEETEN, EDMUND M 800 EAST SOMERSTOWN LANE GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| SWISHER, NORMAN J 236 N. ODESSA AVENUE EGG HARBOR, NJ 08215-3409 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| SWITZER, JR, RAY A 947 N. MAIN STREET PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| SYER, JR, THOMAS H 627 EAST LAKEFRONT CIRCLE GALLOWAY TWP, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| SZNITER, ANTONI C 9 S KINGSTON AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **288** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
|---|---|
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    , Case No.    **13-34483**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| **TA, QUYEN D** **4212 VENTNOR AVENUE** **ATLANTIC CITY, NJ 08401** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **TA, XIEU D** **53 NORTH RALIGH AVENUE** **ATLANTIC CITY, NJ 08401** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **TABOADA, RODOLFO C** **7 SOUTH FLORIDA AVENUE** **ATLANTIC CITY, NJ 08401** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **TABORDA, ORLANDO** **PO BOX 1251** **BRIGANTINE, NJ 08203** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **TABULOG, EDITHA M** **4937 ROSEBAY PLACE** **MAYS LANDING, NJ 08330** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __289__ of __334__ continuation sheets attached to          Subtotal          | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims       (Total of this page)    0.00    | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **TALARICO, WILLIAM C** **567 STONEWALL DRIVE** **SMITHVILLE, NJ 08205** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | 0.00 | |
| Account No. | | | | | | | | | |
| **TAMBURRINO, CHERYL** **639 WISTERIA RD** **ATLANTIC CITY, NJ 08401** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | 0.00 | |
| Account No. | | | | | | | | | |
| **TAMRES, SONYA** **19 N HILLSIDE AVE #3** **VENTNOR, NJ 08406** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | 0.00 | |
| Account No. | | | | | | | | | |
| **TARDENCILLA, RAMON M** **24 S TRENTON AVE 2ND FL** **ATLANTIC CITY, NJ 08401** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | 0.00 | |
| Account No. | | | | | | | | | |
| **TARDINO, JR, JOSEPH L** **PO BOX 653** **NORTHFIELD, NJ 08225** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | 0.00 | |

Sheet **290** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re     **RIH Acquisitions NJ, LLC**                                                   ,     Case No.     **13-34483**
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **TARRICONE, SANDRA J 5 NORTHVIEW DRIVE SOMERS POINT, NJ 08244** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **TAVAREZ, ARISLEIDA 104 N IOWA AVE ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **TAVERAS LUCIANO, JACQUELINE A 737 N. SOMERSET AVE #4 VENTNOR, NJ 08406** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **TAYLOR, ALMON 432 A S REDWOOD AVE GALLOWAY, NJ 08205** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **TAYLOR, JAMES 910 OHIO AVE ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __291__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00         0.00

B6E (Official Form 6E) (4/13) - Cont.

In re  **RIH Acquisitions NJ, LLC**                                          ,  Case No. ____**13-34483**_____
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| TAYLOR, MICHAEL J 302 STEVEN DRIVE LINWOOD, NJ 08221 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| TAYLOR, NANCY 208 BRADS COURT GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| TAYLOR, TALITHA 130 S VERMONT AVE #1101 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| TEJADA, JOSE R 33 W PLEASANT AVE PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| TEJEDA DECHALMERS, ALTAGRACIA 1A NORTH VICTORIA AVENUE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __292__ of __334__ continuation sheets attached to          Subtotal          | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)   0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
_____            _____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community  DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY  AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **TENUTO, EUGENE** **243 WALNUT STREET** **AUDUBON, NJ 08106** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **TERRELL, KRISTEN D** **110 FALCON DRIVE** **ABSECON, NJ 08201** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **TERRIGINO, KATHLEEN A** **227 S METROPOLITAN AVE** **ATLANTIC CITY, NJ 08401** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **TERRIGINO, WILLIAM B** **227 S METROPOLITAN AVE** **ATLANTIC CITY, NJ 08401** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **THALKEN, MICHAEL C** **718 S EAST AVE** **VINELAND, NJ 08360** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __293_ of _334_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                      | 0.00 |
(Total of this page)    0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                              ,    Case No.    **13-34483**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| THOGERSEN, CAROL E 810 E FISHERS CREEK RD GALLOWAY, NJ 08205 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| THOMAS, CARLA T 112 HAVANA AVENUE EGG HARBOR, NJ 08215 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| THOMAS, KEVIN 37 FOX HOLLOW DRIVE MAYSLANDING, NJ 08330 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| THOMPSON, GEORGE M 21 CEDAR CREST AVE PLEASANTVILLE, NJ 08232 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| THOMPSON, LISA B 126 B SOUTH METROPOLITAN AVE ATLANTIC CITY, NJ 08401 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet __294__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                          ,    Case No.    **13-34483**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **THOMPSON, MELVIN G** <br> **104 E ROSEDALE AVENUE** <br> **NORTHFIELD, NJ 08225** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **THOMPSON, RODNEY** <br> **208A N DORSET AVENUE** <br> **VENTNOR, NJ 08406** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **TICINELLI, RICCARDO** <br> **38 DOGWOOD DRIVE** <br> **SOMERS POINT, NJ 08244** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **TILLMAN, CAMILLE K** <br> **3115 HINGSTON AVE APT 75** <br> **EGG HARBOR TWP, NJ 08234** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **TIMMONS, TIMOTHY N** <br> **204 JEROME AVE** <br> **EGG HARBOUR TWP, NJ 08234** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |

Sheet _295_ of _334_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 0.00 | 0.00 | 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re   **RIH Acquisitions NJ, LLC** ,                    Case No.   **13-34483**
                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| TIRADO, ANITA J 510 11TH STREET HAMMONTON, NJ 08037 | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| TIRONE, RALPH 82 OAKMONT DRIVE MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| TOAL, FRANCES A 156 LONDON CT EGG HARBOR TWP, NJ 08234 | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| TODD, ANTOINETTE C 400 N QUINCY AVE MARGATE, NJ 08402 | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| TOLBERT, STACY A 1504 MONARCH PLACE PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | 0.00 |

Sheet __296__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 0.00 | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                           ,    Case No.    **13-34483**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| TOMLIN, LINDA A 518 EAST JIMMIE LEEDS ROAD GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| TORELLI, MARIA A 12 PRINCETON RD SOMERS POINT, NJ 08244 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| TORRALBA, VIRGILIO A 4015 TREMONT AVE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| TORRES, DAVID E 3330 HARTFORD CT D6 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| TORRES, ELIZABETH 333 ST LOUIS AVENUE EGG HARBOR CITY, NJ 08215 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __297__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __RIH Acquisitions NJ, LLC_____ ,          Case No. ___13-34483_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| TORRES, IGNACIO T 312 FORK ROAD EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| TORRES, JONATHAN 137 CHARLES AVE PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| TORRES, JOSE 137 CHARLES AVE PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| TORRES, MIGUEL A 105 NORTH BRIGHTON AVENUE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| TORRES, SILVIA E 3601 WINCHESTER AVE BSMT ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __298__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| TORRES, YOLANDA 3601 WINCHESTER AVE BASEMENT ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| TOWNSEL, KIRK A 1930 N MISSOURI AVE APT B ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| TOWNSEND, KIM 1 EMERALD DRIVE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| TRACY, JUDITH 229 N MORRIS AVENUE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| TRAN, CHRISTINE 301 E MAGNOLIA AVENUE GALLOWAY TWP, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __299__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
| | | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No. _____**13-34483**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **TRAN, HOA** **2 N BRIGHTON AVE APT 3** **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **TRAN, KIM M** **3801 ATLANTIC AVE  B-3** **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **TRAN, TRI C** **15 NORTH PROVIDENCE AVENUE** **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **TRAN, TUOI** **32 EAGLE DRIVE** **EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **TRAUTWEIN, WILLIAM E** **40 CHAPMAN BLVD B-10** **SOMERS POINT, NJ 08244** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet _**300**_ of _**334**_ continuation sheets attached to                    Subtotal                    | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims            (Total of this page)            0.00    | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __RIH Acquisitions NJ, LLC_____ ,    Case No. ___13-34483_____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| TRENT-BOYCE, FRANCINE D 64 BERKSHIRE ROAD SICKLERVILLE, NJ 08081 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| TRIMMEL, CHARLES 297 PEBBLE BEACH DR MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| TRINH, DOAN L 74 RENAISSANCE DRIVE MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| TRINIDAD ESPICHAN, MILDRED Y 57 SUSSEX PL GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| TRIVEDI, BHAMINI K 247 EAST OAKBOURNE AVENUE GALLOWAY TWP, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __301_ of _334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC** , Case No. **13-34483**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. TRUONG, LORA 2408 FAIRMOUNT AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. TRUONG, TRACY 308 A SOUTH WILLOW AVENUE GALLOWAY TWP, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. TRYER, BERNARD 4 CLARK AVENUE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. TRYMER, DANIEL 142 MAPLE AVENUE TUCKERTON, NJ 08087 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. TRZECIAKIEWICZ, VICTORIA 49 ASPEN CT GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __302__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00      0.00

B6E (Official Form 6E) (4/13) - Cont.

In re      **RIH Acquisitions NJ, LLC** _____,     Case No. ____**13-34483**_____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **TSE, CHAU F 22 NORTH DOVER AVENUE ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **TSE, TING K 45 S DOVER AVE ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **TSUI, MAN L 203 SHADY KNOLL LANE GALLOWAY TWP, NJ 08205** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **TURI, FRANK P 148 SCHOOLHOUSE ROAD EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **TURNER, ANTHONY W 27 B TRENTON TERRACE ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __303__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)        0.00        0.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **TURNER, BILLY J** <br> **65 WEST BIRCH STREET** <br> **VINELAND, NJ 08360** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **ULLOAGOMEZDERODRIG, ROSA** <br> **1029 NEW ROAD** <br> **PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **UPDIKE, JAMES** <br> **4 BLUE SPRUCE DRIVE** <br> **JACKSON, NJ 08527** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **VALDEZ, YLIANA** <br> **705 N DUDLEY AVE APT D-2** <br> **VENTNOR, NJ 08406** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **VALENTIN DEJIMENEZ, CARMEN** <br> **314 FERNWOOD AVE** <br> **PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |

Sheet __304__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                         0.00
(Total of this page)        0.00           0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                          ,    Case No.    **13-34483**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **VALENTINE, TONY** **100 NEW ROAD APT#C9** **SOMERS POINT, NJ 08244** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **VALENTINO, ANNETTE** **415 OSAGE LANE** **ABSECON, NJ 08201** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **VALENZUELA, RONALD** **58 IMPERIAL DR** **EGG HARBOR TWP, NJ 08234** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **VALERIO, THOMAS** **217 EISENHOWER AVENUE** **WILLIAMSTOWN, NJ 08094** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **VALERIUS, CHARITE** **119 W LINDLEY AVENUE** **PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet _**305**_ of _**334**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)        0.00    0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re   **RIH Acquisitions NJ, LLC**                                    ,        Case No.   **13-34483**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **VALERIUS, JEAN D** **119 WEST LINDLEY AVENUE** **PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **VALLASTER, ROBERTA** **204 SANFORD LANE** **PORT REPUBLIC, NJ 08241** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **VALLE, DANIEL** **9-A S BOSTON AVE** **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **VANDALEY, CHARLENE M** **194 EXTON ROAD** **SOMERS POINT, NJ 08244** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **VANMETER, MARIS H** **37 DEFEO LANE** **SOMERS POINT, NJ 08244** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **306** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                              ,    Case No.    **13-34483**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| VANWOEART, PATRICIA A 7 HOLLY DRIVE EGG HARBOR CITY, NJ 08215 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| VARGAS MOTA, JENNIFER 2601 DOGWOOD COURT MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| VARGAS, EFRAIN 826 W WASHINGTON AVE TL13 PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| VARGAS-URENA, OLIVIA A 12 E EDGEWATER AVE PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| VASILEV, STEFAN 703 N. DUDLEY AVE L-7 VENTNOR, NJ 08406 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |

Sheet **307** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    0.00
(Total of this page)    0.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                          ,    Case No.    **13-34483**
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| VASQUEZ, JORGE L 179 COLONIAL COURT GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| VASQUEZ-NUNEZ, YENNY 40 CHAPMAN BLVD APT T-16 SOMERS POINT, NJ 08244 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| VASSALLE, JR, LOUIS F 1102 OCEAN HEIGHTS AVE EGG HARBOR TWP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| VAZQUES, RAYMOND 8 N MORRIS AVE 2 FL ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| VAZQUEZ, JAIRO 9 SOMERSET AVE PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __308__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)          0.00    0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC** ,    Case No. ___**13-34483**___
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  VAZQUEZ, LUIS  6200 BLACK HORSE PIKE  TRL 300  EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.  VEGA, DAVID  655 ABSECON BLVD #1215  ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.  VEGA, ORLANDO  1507 FRANKLIN BLVD  PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.  VEGA, ROBERTO  5 CASA COURT  BRIGANTINE, NJ 08203 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.  VELAZQUEZ, JESUS  1301 MATTHEWS AVENUE  MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __309__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC**, Case No. **13-34483**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| VELEZ, WANDA I 10 N NEWPORT AVE BASEMENT VENTNOR, NJ 08406 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| VELLON, LUZ 3939 VENTNOR AVE APT C-6 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| VERA-CERDA, SERGIO H 3010 HOWARD AVENUE ATLANTIC CITY, NJ 08404 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| VERAS POLANCO, MARIA J 11E THOMPSON AVENUE PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| VETERI, DOMINIC R 1678 WOODLAND DRIVE WILLIAMSTOWN, NJ 08094 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **310** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00

0.00
0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,      Case No.    **13-34483**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| VIANA-HOLGUIN, JESUS M 6 NEVIS DRIVE EGG HARBOR TWP, NJ 08234 | - | | | | | | 0.00 / 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| VILLALONA, ESTELA 123 NORTH SACRAMENTO AVENUE VENTNOR, NJ 08406 | - | | | | | | 0.00 / 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| VILLIEZ, PAUL J 22 CAPSTAN STREET BARNEGAT, NJ 08005 | - | | | | | | 0.00 / 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| VILORIO VENTURA, ROMULO 1 NORTH PROVIDENCE AVENUE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 / 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| VINALES, STEVEN 521 N OHIO AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 / 0.00 | 0.00 | 0.00 |

Sheet __311__ of __334__ continuation sheets attached to                    Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)       0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re   **RIH Acquisitions NJ, LLC**                                             ,      Case No. _____**13-34483**_____
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| VITO, KELLY 12 GASKILL DRIVE LITTLE EGG HARBOR, NJ 08087 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| VO, HUONG T 103 N SACRAMENTO AVE VENTNOR, NJ 08406 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| VOLTURO, JOHN 4 MARLAS HILL DR MARMORA, NJ 08223 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| VONELLINGTTON, MARGARET H PO BOX 7972 ATLANTIC CITY, NJ 08404 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| VOTTA, HENRY J 31 E STATION RD OCEAN CITY, NJ 08226 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __312__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                          | 0.00 |
(Total of this page)    0.00      | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __RIH Acquisitions NJ, LLC_____,    Case No. ____13-34483_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| VU, RICHARDSON H 29 EAGLE DRIVE EGG HARBOR TWP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| VU, TOAN 914 SHELBOURNE AVE ABSECON, NJ 08201 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| VUONG, HOANG Y 203 A COOLIDGE AVE EGG HARBOR TWP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| WADE, ESTHER G 734 SPRUCE AVENUE PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| WAGNER, DEBRA A 737 SHORE ROAD 2ND FLOOR SOMERS POINT, NJ 08244 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __313_ of __334_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | | | | | | |
| WAGNER, GREGORY L 686 JUPITER HILLS LANE EGG HARBOR, NJ 08215 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| WALDEN, CARLTON R 720 S NEW ROAD APT#1-U ABSECON, NJ 08201 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| WALKER, JERRY 1912 A ARKANSAS AVE APT#A ATLANTIC CITY, NJ 08401 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| WALKER, PATRICIA A 104 CYPRESS AVENUE EGG HARBOR TWP, NJ 08234 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| WALLACE, JANICE A 15 NORTHFIELD AVE NORTHFIELD, NJ 08225 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet __314__ of __334__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    0.00          0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC** , Case No. **13-34483**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| WALSH, MARY JANE 1352 BURKETT AVE VERGA, NJ 08093 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| WALTHOUR, EBONY 173 PATRIOTS COURT GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| WARD, ANDREA L 134 DESILVIO DR SICKLERVILE, NJ 08081 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| WARDELL, STEVEN P 4109 STEWART AVENUE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| WARE, DANIEL 129 JERICHO ROAD TUCKERTON, NJ 08087 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **315** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __**RIH Acquisitions NJ, LLC**_____,    Case No. ____**13-34483**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **WARE, VALERIE M**<br>**315 PASSMORE AVE**<br>**HAMMONTON, NJ 08037** | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **WARNER, KENNETH**<br>**2715 BOARDWALK  #1611**<br>**ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **WARREN, GEORGE H**<br>**1 MAY DRIVE**<br>**EGG HARBOR TWP, NJ 08234** | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **WARRINER, ELIZABETH A**<br>**420 SOUTH NECTAR AVENUE**<br>**GALLOWAY TWP, NJ 08205** | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **WASHINGTON, JEFFREY B**<br>**7479 SMITH AVENUE**<br>**MAYS LANDING, NJ 08330** | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __**316**_ of _**334**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC**                                      ,         Case No. __**13-34483**__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| WATSON, JOSEPH M 130 SOUTH VERMONT AVENUE #1114 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| WATSON, MILES D 127 MARK AVENUE EGG HARBOR TWP, NJ 08234 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| WEAVER, CAROL E 1106 WHITE HORSE PIKE APT 1 EGG HARBOR, NJ 08215 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| WEBB, KYAL 24 LONDON COURT EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| WEBER, DAVID L 18 COUNTRY OAK LANE EGG HARBOR TWP, NJ 08234 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __317__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| 0.00 | | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC** ,      Case No.    **13-34483**
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WEBSTER, ROBERT E** <br> **1500 VENUS DRIVE** <br> **VINELAND, NJ 08360** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **WEEKES, LANCE M** <br> **1429 A CASPIAN AVE** <br> **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **WEISS, IRA H** <br> **7 HARVEST COURT** <br> **EGG HARBOR TWP, NJ 08234** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **WELLS, AUSTIN** <br> **92 MATTIX RUN** <br> **GALLOWAY, NJ 08205** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **WESTCOTT, FRANK** <br> **107 W DELILAH RD** <br> **PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __318_ of _334__ continuation sheets attached to        Subtotal        0.00
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)    0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re   **RIH Acquisitions NJ, LLC**                                    ,     Case No.    **13-34483**
                                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WETZEL, ANGELITA T** <br> **16 CARRIAGE HOUSE LN** <br> **EGG HARBOR TWP, NJ 08234** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **WHALEY, ROBERT B** <br> **500 PINCUS AVE** <br> **NORTHFIELD, NJ 08225** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **WHITCRAFT, LAWRENCE K** <br> **449 DELAWARE AVENUE** <br> **EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **WHITE, EDWARD H** <br> **P.O. BOX 1821** <br> **LITTLE EGG HARBOR, NJ 08087** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **WHITE, ISAAC A** <br> **136 MANOR DR** <br> **ABSECON, NJ 08201** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |

Sheet **319** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
|---|---|
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                              ,    Case No.    **13-34483**
                                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| WHITE, JIMMY M 2917 ATLANTIC AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| WHITE, JOSEPH 102 WIMBLEDON RUN SICKLERVILLE, NJ 08081 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| WHITING, GLENN D 709 WESLEY AVE PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| WHITING, MUNEER 1711 ARCTIC AVE APT 202 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| WHITLOCK, BICWA 110 N MARYLAND AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **320** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                      0.00      0.00
                                                    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                              ,      Case No.    **13-34483**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| WHITMAN, LINDA L 2525 TILTON ROAD #200 EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| WIANT, WAYNE A 3 OCEANIC TERR ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| WIARD, ALFRED N 5919 BERRY DRIVE MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| WIECHECKI, JR, ROBERT R 124 NORTH ROOSEVELT BLVD BRIGANTINE, NJ 08203 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| WIENER, GLORIA J 604 NEW YORK AV SOMERS POINT, NJ 08244 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __321_ of __334_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)          0.00          0.00

0.00                    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                         ,    Case No.    **13-34483**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**WILKES, DAVID**<br>**824 N NEW ROAD APT E-2**<br>**PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**WILLIAMS, BEATRICE**<br>**410 N INDIANA AVE**<br>**ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**WILLIAMS, CHARLESTON E**<br>**PO BOX 1607**<br>**VINELAND, NJ 08362** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**WILLIAMS, CHERRISSE I**<br>**6051 HOOVER DRIVE**<br>**MAYS LANDING, NJ 08330** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**WILLIAMS, DARRENN L**<br>**1576 SOUTH STATE STREET**<br>**VINELAND, NJ 08360** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __322__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 | |
(Total of this page) | 0.00 | 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                                    ,        Case No.    **13-34483**
                                                 Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| WILLIAMS, JEANINE 655 ABSECON BLVD APT 602 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| WILLIAMS, LYKESIA S 928 B ABSECON BLVD ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| WILLIAMS, MARK N 20 PLUM ST MILLVILLE, NJ 08332 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| WILLIAMS, SONJI S 1720 FERRY AVENUE CAMDEN, NJ 08104 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| WILLIAMS, TERRENCE A 2742 EVERGREEN COURT MAYS LANDING, NJ 08330 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __323__ of __334__ continuation sheets attached to                          Subtotal                0.00
Schedule of Creditors Holding Unsecured Priority Claims            (Total of this page)        0.00         0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,          Case No.    **13-34483**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **WILSON, BERNARDETTE C 1315 WHITE HORSE PIKE EGG HARBOR CITY, NJ 08215** | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **WILSON, JOSEPH P 1310 VARDON CIRCLE BRIGANTINE, NJ 08206** | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **WILSON, KIMBERLY A 1201 N MAIN ST #25 PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **WILSON, MICHAEL G 2027 MAPLE AVE HADDON HEIGHTS, NJ 08035** | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **WILSON, TYREE 703 ARCTIC AVE ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __324__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re     **RIH Acquisitions NJ, LLC**                                        ,     Case No.     **13-34483**
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| WIMBISH, TANGELA A 600 ST LOUIS AVENUE EGG HARBOR CITY, NJ 08215 | - | | | | | | 0.00 0.00 | 0.00 |
| Account No. | | | | | | | | |
| WINDFELDER, 111, JOSEPH 206 BALA DRIVE SOMERS POINT, NJ 08244 | - | | | | | | 0.00 0.00 | 0.00 |
| Account No. | | | | | | | | |
| WITTENWILER, LYNN C 550 CENTRAL AVENUE F13 LINWOOD, NJ 08221 | - | | | | | | 0.00 0.00 | 0.00 |
| Account No. | | | | | | | | |
| WITTY, ANITA 11 S0 RIVER DR WILLIAMSTOWN, NJ 08094 | - | | | | | | 0.00 0.00 | 0.00 |
| Account No. | | | | | | | | |
| WOLNERMAN, ELIMELECH 4 COUNTRY OAK LANE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 0.00 | 0.00 |

Sheet _**325**_ of _**334**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re     **RIH Acquisitions NJ, LLC**                                        ,        Case No.    **13-34483**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WONG, KAI O** <br> **15 OYSTER BAY RD APT H** <br> **ABSECON, NJ 08201** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **WONG, MAY F** <br> **101 N BRIGHTON AVE** <br> **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **WONG, WILLIE** <br> **738 E VILLAGE DRIVE** <br> **GALLOWAY, NJ 08205** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **WONG, YING O** <br> **2715 BOARDWALK AT IOWA #607** <br> **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **WOODALL, BETTY** <br> **402 PENNSYLVANIA AVE** <br> **SOMERS POINT, NJ 08244** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |

Sheet  **326**  of  **334**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal <br> (Total of this page) | 0.00 <br> 0.00 | | 0.00 <br> 0.00 |
|---|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,     Case No.    **13-34483**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WOODALL, RASHONNA** <br> **1038 N KENTUCKY AVE** <br> **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **WORKMAN, JR, WILLIAM F** <br> **101 W CONNECTICUT AVE** <br> **SOMERS POINT, NJ 08244** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **WOSNACK, KAREN** <br> **2261 5TH AVE** <br> **HAMMONTON, NJ 08037** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **WU, HSIU C** <br> **16-18 N MAIN ST** <br> **PLEASANTVILLE, NJ 08232** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **WU, SHOW-JAN** <br> **4 SPRINGTON CIRCLE** <br> **MAYS LANDING, NJ 08330** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __327__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                           ,        Case No.    **13-34483**
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**WYATT, DONALD**<br>**117 COLUMBIA AVE**<br>**STRATFORD, NJ 08084** | - | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>**WYNER, JUDITH A**<br>**6001 BLACKHORSE PIKE #27**<br>**EGG HARBOR TWP, NJ 08234** | - | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>**XU, JIHONG**<br>**22 MOUNTAIN LANE**<br>**EGG HARBOR TOWNSHIP, NJ 08234** | - | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>**YAWSON, FRANKLIN**<br>**301 SHIRESWAY**<br>**EGG HARBOR TWP, NJ 08234** | - | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>**YAZBECK, EDWARD**<br>**2009 BACHARACK BLVE**<br>**ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |

Sheet __328_ of _334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
|---|---|
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re      **RIH Acquisitions NJ, LLC**                                                          ,        Case No.      **13-34483**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| YEASMIN, SADIA 518 N TRENTON AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| YIP, KYLE 4 NEVIS DRIVE EGG HARBOR TOWNSHIP, NJ 08234 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| YOHE, MARIE R 454 N HARRISBURG AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| YOUNG, BRENT H 368 UPLAND AVENUE ABSECON, NJ 08201 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| YOUNG, JOYCE A 700 N FRANKLIN BLVD #902 PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **329** of **334** continuation sheets attached to                    Subtotal                0.00
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)        0.00                0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                          ,    Case No.    **13-34483**
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| YOUNG, MELISSA 700 N FRANKLIN BLVD APT#902 PLEASANTVILLE, NJ 08232 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| YOUNGER, TAMMY L 31 N CONGRESS AVE ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| YU, JING HUI 902 63RD DTREET 2ND FLOOR BROOKLYN, NY 11219 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| ZAMAN, KHASRU 443 S POPLAR AVE GALLOWAY, NJ 08205 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| ZAPATA, ROSA E PO BOX 1093 ATLANTIC CITY, NJ 08401 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet  **330**  of  **334**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re **RIH Acquisitions NJ, LLC** ,  Case No. **13-34483**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| ZAPATA, TAMERA A 4 TIMBERWOOD DR EGG HARBOR TWP, NJ 08234 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| ZELIDON CASTRO, MIGUEL A P.O. BOX 7311 ATLANTIC CITY, NJ 08401 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| ZELIDON, ELSA 422 SOUTH ZENIA AVENUE GALLOWAY, NJ 08205 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| ZENG, XIAO YING 902 63RD STREET 2ND FLOOR BROOKLYN, NY 11219 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| ZHANG, LI F 101 N LACLEDE PLACE ATLANTIC CITY, NJ 08401 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __331__ of __334__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                            ,    Case No.    **13-34483**
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **ZHEN, LEITING** **7 N MORRIS AVE APT 2** **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **ZHOU, TONG** **107 N RALEIGH AVE** **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **ZHU, AI ZHEN** **3007 ARCTIC AVE** **ATLANTIC CITY, NJ 08401** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **ZHU, SHA** **824 MONMOUTH STREET** **GLOUCESTER CITY, NJ 08030** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **ZIEGLER, MICHELE A** **146 OAKLEAF RD** **BERLIN, NJ 08009** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __332__ of __334__ continuation sheets attached to      Subtotal     | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)     | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re          **RIH Acquisitions NJ, LLC**                                                    ,          Case No.          **13-34483**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| ZILANI, SAIFUDDIN M 232 MILLBRIDGE GARDEN CLEMENTON, NJ 08021 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| ZOILA, ALICEA 3628 BRIGANTINE BLVD  APT 6 BRIGANTINE, NJ 08203-1027 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| ZULAWSKI, JOHN 307 N CLERMONT AVE MARGATE, NJ 08402 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet __333__ of __334__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)         0.00          0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                          ,    Case No.    **13-34483**
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Office of the County Clerk Atlantic County Mays Landing, NJ 08330** | - | | **Federal Tax Lien #2012066863 filed 11/10/12** | | | | **17,700.49** | **0.00** | **17,700.49** |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet **334** of **334** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 0.00 | |
|---|---|---|---|
| | | **17,700.49** | **17,700.49** |
| | Total (Report on Summary of Schedules) | 0.00 | |
| | | **17,700.49** | **17,700.49** |

B6F (Official Form 6F) (12/07)

In re    **RIH Acquisitions NJ, LLC**                                              Case No.    **13-34483**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **A & M INDUSTRIAL SUPPLY** **37 WEST CHERRY STREET** **P.O. BOX 1044** **RAHWAY, NJ 07065** | - | | | | | | 3,913.70 |
| Account No. | | | | | | | |
| **A. RIFKIN CO** **1400 SANS SOUCI PARKWAY** **PO BOX 878** **WILKES-BARRE, PA 18703** | | | | | | | 1,233.43 |
| Account No. | | | | | | | |
| **AAF INTERNATIONAL** **10300 ORMSBY PARK PLACE** **SUITE 600** **LOUISVILLE, KY 40223** | - | | | | | | 5,172.64 |
| Account No. | | | | | | | |
| **AC COIN & SLOT SERVICE CO** **201 WEST DECATUR AVENUE** **PLEASANTVILLE, NJ 08232** | - | | | | | | 28,475.53 |

| | Subtotal (Total of this page) | 38,795.30 |
|---|---|---|

__**102**__ continuation sheets attached

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                S/N:26456-131030    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **RIH Acquisitions NJ, LLC**                                         ,     Case No. _____**13-34483**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **A.C. COIN SLOT SERVICE CO.** **BOX 7827, BOX 8500** **PHILADELPHIA, PA 19178-7827** | | | Additional Notice Party: **AC COIN & SLOT SERVICE CO** | | | | **Notice Only** |
| Account No. **AC ELECTRIC** **P.O. BOX 231** **CORPORATE OFFICES** **ATTN: TONY DELLA VECCHIA** **WILMINGTON, DE 19899-0231** | | - | **UTILITY SERVICES** | | | | **435,897.36** |
| Account No. **AC ELECTRIC** **P.O. BOX 13610** **PHILADELPHIA, PA 19101-3610** | | | Additional Notice Party: **AC ELECTRIC** | | | | **Notice Only** |
| Account No. **AC ELECTRIC** **1199 BLACKHORSE PIKE** **PLEASANTVILLE, NJ 08232** | | | Additional Notice Party: **AC ELECTRIC** | | | | **Notice Only** |
| Account No. **AC MUNICIPAL UTILITIES AUTH.** **WATER DEPARTMENT** **401 N VIRGINIA AVENUE** **PO BOX 117** **ATLANTIC CITY, NJ 08404** | | - | | | | | **83,487.09** |

Sheet no. __**1**___ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**519,384.45**

B6F (Official Form 6F) (12/07) - Cont.

In re **RIH Acquisitions NJ, LLC** _____,   Case No. ___**13-34483**___
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  **AC MUNICIPAL UTILITIES AUTH ATLANTIC CITY MUA P.O. BOX 18849 NEWARK, NJ 07191-8849** | | | | Additional Notice Party: AC MUNICIPAL UTILITIES AUTH. | | | | **Notice Only** |
| Account No.  **ACADEMY BUS TOURS INC 111 PATERSON AVENUE PO BOX 1410 HOBOKEN, NJ 07030** | - | | | | | | | **7,500.00** |
| Account No.  **ACCENT FENCE INC PO BOX 656 EGG HARBOR CITY, NJ 08215** | - | | | | | | | **1,372.28** |
| Account No.  **ACCREDITED LOCK SUPPLY CO 1161 PATERSON PLANK ROAD SECACUS, NJ 07097** | - | | | | | | | **1,823.99** |
| Account No.  **ACCU STAFFING SERVICES PO BOX 8346 CHERRY HILL, NJ 08002-0346** | - | | | | | | | **119.20** |

Sheet no. __**2**___ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **10,815.47**

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                          ,    Case No. ___**13-34483**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Workers Compensation Claim | | | | |
| **FIDELINA ACEVEDO C/O GOLDENBERG MACKLER 1030 ATLANTIC AVENUE AT PENNSYLVANIA AVENUE ATLANTIC CITY, NJ 08401** | - | | | | X | X | **Unknown** |
| Account No. | | | | | | | |
| **ACLS PLEASANTVILLE, INC. 18 N. NEW JERSEY AVENUE ATLANTIC CITY, NJ 08401** | - | | | | | | **80,306.33** |
| Account No. | | | | | | | |
| **ADP, INC. PO BOX 78415 PHOENIX, AZ 85062-8415** | - | | | | | | **224.50** |
| Account No. | | | | | | | |
| **ADP, INC. P.O. BOX 7247-0372 PHILADELPHIA, PA 19170-0372** | - | | **Additional Notice Party: ADP, INC.** | | | | **Notice Only** |
| Account No. | | | | | | | |
| **ADVANCED TELEVISION SERVICE 1432 13TH AVENUE DOROTHY, NJ 08317** | - | | | | | | **2,782.00** |

Sheet no. __**3**___ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**83,312.83**

B6F (Official Form 6F) (12/07) - Cont.

In re   **RIH Acquisitions NJ, LLC**                                              ,        Case No. _____**13-34483**_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ADVANTAGE RENTAL AND SALES INC. 100 ROUTE 50 SEAVILLE, NJ 08230** | - | | | | | | 500.37 |
| Account No. | | | TRADE SERVICES | | | | |
| **AGILYSYS NV, LLC ATTN: JOHN CLEAVERLY 578 OLD NORCROSS ROAD LAWRENCEVILLE, GA 30047** | - | | | | | | 157,358.90 |
| Account No. | | | | | | | |
| **AGILYSYS NV, LLC 1858 PAYSPHERE CIRCLE CHICAGO, IL 60674** | | | Additional Notice Party: AGILYSYS NV, LLC | | | | **Notice Only** |
| Account No. | | | | | | | |
| **ALBERT USTER IMPORTS INC 9211 GAITHER ROAD P O BOX 770 GAITHERSBURG, MD 20877** | - | | | | | | 1,528.51 |
| Account No. | | | Workers Compensation Claim | | | | |
| **JAMES ALESANDRINI C/O GOLDENBERG MACKLER 1030 ATLANTIC AVENUE AT PENNSYLVANIA AVENUE ATLANTIC CITY, NJ 08401** | - | | | | X | X | **Unknown** |

Sheet no. __**4**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

159,387.78

B6F (Official Form 6F) (12/07) - Cont.

In re      **RIH Acquisitions NJ, LLC**                                    ,        Case No. ___**13-34483**___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **TRADE SERVICES** | | | | |
| **ALL RISK INC ATTN:  FRANK MESSINA 501 KENNEDY BOULEVARD SOMERDALE, NJ 08083** | - | | | | | | 80,000.00 |
| Account No. | | | | | | | |
| **ALLSTATE INFORMATION MANAGEMENT 80 BECKWITH AVENUE PATERSON, NJ 07503** | - | | | | | | 6,557.53 |
| Account No. | | | **Workers Compensation Claim** | | | | |
| **DIEGO ALZATE C/O GOLDENBERG MACKLER 1030 ATLANTIC AVENUE AT PENNSYLVANIA AVENUE ATLANTIC CITY, NJ 08401** | - | | | | X | X | Unknown |
| Account No. | | | | | | | |
| **AMERAL INTERNATIONAL INC. 500 NEW BROADWAY BROOKLAWN, NJ 08030** | - | | | | | | 1,200.80 |
| Account No. | | | | | | | |
| **AMERAL INTERNATIONAL INC. 7 RAILROAD AVENUE BROOKLAWN, NJ 08030** | | | **Additional Notice Party: AMERAL INTERNATIONAL INC.** | | | | **Notice Only** |

Sheet no. __**5**___ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**87,758.33**

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,     Case No.    **13-34483**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **AMERICAN GAMING AND ELECTRIC INC. 223 PRATT STREET HAMMONTON, NJ 08037** | | - | | | | | 3,818.41 |
| Account No. | | | | | | | |
| **AMERICAN GAMING AND ELECTRIC INC. 4182 SOLUTIONS CENTER CHICAGO, IL 60677-4001** | | | Additional Notice Party: AMERICAN GAMING AND | | | | Notice Only |
| Account No. | | | | | | | |
| **AMERICAN HOTEL REGISTER CO 100 S. MILWAUKEE AVENUE VERNON HILLS, IL 60061** | | - | | | | | 3,478.39 |
| Account No. | | | | | | | |
| **AMERICAN HOTEL REGISTER CO PO BOX 71299 CHICAGO, IL 60694-1299** | | | Additional Notice Party: AMERICAN HOTEL REGISTER CO | | | | Notice Only |
| Account No. | | | | | | | |
| **AMERICAN KITCHEN MACHINES CO. 204 QUARRY STREET PHILADELPHIA, PA 19106** | | - | | | | | 504.50 |

Sheet no. __6__ of __102__ sheets attached to Schedule of        Subtotal
Creditors Holding Unsecured Nonpriority Claims            (Total of this page)      **7,801.30**

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                      ,    Case No. ___**13-34483**___
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  **AMPAC PLASTICS, LLC PO BOX 905349 CHARLOTTE, NC 28290-5349** | - | | | | | | 3,281.88 |
| Account No.  **KAREN ANDREWS C/O JOSEPH WHITE, ESQ. MCALLISTER HYBERG WHITE & COHEN 2111 NEW ROAD, SUTE 105 NORTHFIELD, NJ 08225** | - | | Workers Compensation Claim | | X | X | Unknown |
| Account No.  **ARAMARK UNIFORM SERVICES P.O. BOX 5720 CHERRY HILL, NJ 08034-0523** | - | | | | | | 1,820.56 |
| Account No.  **ARAMARK UNIFORM SERVICES PO BOX 22512 NETWORK PLACE CHICAGO, IL 60673-1225** | | | Additional Notice Party: **ARAMARK UNIFORM SERVICES** | | | | Notice Only |
| Account No.  **CAMILLE ARCIERO 9 FREEPORT COURT TOMS RIVER, NJ 08753** | - | | General Liability Claim | | X | X | Unknown |

Sheet no. __**7**___ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **5,102.44**

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                        ,    Case No. ___**13-34483**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Workers Compensation Claim | | | | |
| **MARIA ARREAGA-MITE C/O D'ARCY JOHNSON DAY 3120 FIRE ROAD, SUITE 100 EGG HARBOR TWP., NJ 08234** | - | | | | X | X | **Unknown** |
| Account No. | | | | | | | |
| **ARTISAN BREADS LLC 182C NORTH MAIN STREET PLEASANTVILLE, NJ 08232** | - | | | | | | **21,124.43** |
| Account No. | | | | | | | |
| **ASIAN SUPERMARKET II INC. 700 BLACK HORSE PIKE PLEASANTVILLE, NJ 08232** | - | | | | | | **20,018.96** |
| Account No. | | | | | | | |
| **ASSOCIATE REFRIGERATION 825 MILL ROAD, UNIT #8 PLEASANTVILLE, NJ 08232** | - | | | | | | **2,786.28** |
| Account No. | | | | | | | |
| **ASSOCIATE REFRIGERATION 1625 HYLTON ROAD PENNSAUKEN, NJ 08110** | | | Additional Notice Party: **ASSOCIATE REFRIGERATION** | | | | **Notice Only** |

Sheet no. _**8**_ of _**102**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **43,929.67**

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                           ,    Case No.    **13-34483**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **AT&T P.O. BOX 105068 ATLANTA, GA 30348-5068** | - | | | | | | **4,113.97** |
| Account No. | | | | | | | |
| **AT&T P.O. BOX 5095 CAROL STREAM, IL 60197-5095** | | | Additional Notice Party: AT&T | | | | **Notice Only** |
| Account No. | | | | | | | |
| **AT&T P.O. BOX 9001310 LOUISVILLE, KY 40290-1310** | | | Additional Notice Party: AT&T | | | | **Notice Only** |
| Account No. | | | | | | | |
| **ATLANTIC CITY CONVENTION AND VISITORS AUTHORITY FOUNDATION 2314 PACIFIC AVENUE ATLANTIC CITY, NJ 08401** | - | | | | | | **300.00** |
| Account No. | | | | | | | |
| **ATLANTIC CITY SPECIAL EVENTS PARTY 6404 BLACKHORSE PIKE EGG HARBOR TWP., NJ 08234** | - | | | | | | **1,454.00** |

Sheet no. __9__ of __102__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**5,867.97**

B6F (Official Form 6F) (12/07) - Cont.

In re  **RIH Acquisitions NJ, LLC**                                    ,  Case No. __**13-34483**__
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **ATLANTIC CITY WEEKLY 8025 BLACK HORSE PIKE, SUITE 350 W. ATLANTIC CITY, NJ 08232** | - | | | | | | 6,407.00 |
| Account No. **ATLANTIC COAST ALARM 5100 HARDING HWY, SUITE 203 MAYS LANDING, NJ 08330** | - | | | | | | 192.60 |
| Account No. **ATLANTIC COUNTY WOMAN LLC 1601 LIBERTY PLACE SICKLERVILLE, NJ 08081** | - | | | | | | 895.00 |
| Account No. **ATLANTIC COUNTY WOMAN LLC PO BOX 619 TURNERSVILLE, NJ 08012-0619** | | | Additional Notice Party: **ATLANTIC COUNTY WOMAN LLC** | | | | **Notice Only** |
| Account No. **ATLANTICCARE PHYSICIAN GROUP PA - BLDG 600, STE 602 ATTN: ROBIN ANTISTA 2500 ENGLLISH CREEK AVENUE EGG HARBOR TWP., NJ 08234** | - | | **TRADE SERVICES** | | | | 108,694.41 |

Sheet no. __**10**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

116,189.01

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                          ,    Case No. ___**13-34483**___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | **TRADE SERVICES** | | | | |
| **ATTILIO ESPOSITO INC.** **1001 SOUTH 9TH STREET** **PHILADELPHIA, PA 19147** | | - | | | | | | |
| | | | | | | | | **197,455.39** |
| Account No. | | | | Workers Compensation Claim | | | | |
| **MAX AVELINO** **C/O JOSEPH WHITE, ESQ.** **MCALLISTER HYBERG WHITE & COHEN** **2111 NEW ROAD, SUITE 105** **NORTHFIELD, NJ 08225** | | - | | | | X | X | |
| | | | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| **AWT FIRE EQUIPMENT** **748 CAINS MILL RD** **WILLIAMSTOWN, NJ 08094** | | - | | | | | | |
| | | | | | | | | **171.20** |
| Account No. | | | | | | | | |
| **B & B PARKING INC.** **3 SOUTH SUFFOLK AVENUE** **VENTNOR, NJ 08406** | | - | | | | | | |
| | | | | | | | | **27,563.34** |
| Account No. | | | | Workers Compensation Claim | | | | |
| **CARMEN BAEZ** **C/O KICKBUSCH WALLACH PC** **3325 ATLANTIC AVENUE** **ATLANTIC CITY, NJ 08401** | | - | | | | X | X | |
| | | | | | | | | **Unknown** |

Sheet no. __**11**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**225,189.93**

B6F (Official Form 6F) (12/07) - Cont.

In re  **RIH Acquisitions NJ, LLC** ,                    Case No. ___**13-34483**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | General Liability Claim | | | | |
| **EILEEN BAGINSKY 13 PRINCETON AVENUE FORTESQUE, NJ 08321** | - | | | | | | X | X | |
| | | | | | | | | | **Unknown** |
| Account No. | | | | | TRADE SERVICES | | | | |
| **BALLY GAMING INC. BALLY TECHNOLOGIES ATTN:  STAN KOZLOWSKI LOCKBOX 749335 LOS ANGELES, CA 90074** | - | | | | | | | | |
| | | | | | | | | | **722,654.02** |
| Account No. | | | | | General Liability Claim | | | | |
| **LORI BARR 2315 HERB ROAD TEMPLE, PA 19560** | - | | | | | | X | X | |
| | | | | | | | | | **250.00** |
| Account No. | | | | | Workers Compensation Claim | | | | |
| **ERICK BARREDA 25 N.. HILLSIDE AVENUE APT. A VENTNOR CITY, NJ 08406** | - | | | | | | X | X | |
| | | | | | | | | | **Unknown** |
| Account No. | | | | | | | | | |
| **BARS 206 WEST PARKWAY DRIVE, UNIT 1 EGG HARBOR TWP., NJ 08234** | - | | | | | | | | |
| | | | | | | | | | **5,885.01** |

Sheet no. __**12**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**728,789.03**

B6F (Official Form 6F) (12/07) - Cont.

In re  **RIH Acquisitions NJ, LLC**                                    ,    Case No. ___**13-34483**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Workers Compensation Claim | | | | |
| **ROSA BERMUDEZ C/O GOLDENBERG MACKLER 1030 ATLANTIC AVENUE AT PENNSYLVANIA AVENUE ATLANTIC CITY, NJ 08401** | - | | | | X | X | Unknown |
| Account No. | | | | | | | |
| **BETZ SUPPLY OF NEW JERSEY INC. 2826 FRANKFORD AVENUE PHILADELPHIA, PA 19134** | - | | | | | | 1,092.65 |
| Account No. | | | Litigation | | | | |
| **JOSEPH BIANCCHI C/O ALAN J. COHEN, ESQ. MCALLISTER HYBERG WHITE 2111 NEW ROAD, SUITE 105 NORTHFIELD, NJ 08225** | - | | | | X | X | Unknown |
| Account No. | | | | | | | |
| **BIG MOUNTAIN IMAGING 3201 SOUTH 26TH STREET PHILADELPHIA, PA 19145** | - | | | | | | 26,914.23 |
| Account No. | | | | | | | |
| **BILLOWS ELECTRIC SUPPLY CO., INC. 301 N. NEW ROAD PLEASANTVILLE, NJ 08232** | - | | | | | | 6,429.41 |

Sheet no. __**13**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

34,436.29

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **BILLOWS ELECTRIC SUPPLY CO., INC. PO BOX 200943 PITTSBURGH, PA 15251-0943** | | | Additional Notice Party: **BILLOWS ELECTRIC SUPPLY** | | | | **Notice Only** |
| Account No. **BINGO OUTLET 2779 SHELLINGHAM DRIVE LISLE, IL 60532** | | - | | | | | 2,407.12 |
| Account No. **BIO-KINETICS 39 BRALAN COURT GAITHERSBURG, MD 20877** | | - | | | | | 6,000.00 |
| Account No. **BIOMETRICA SYSTEMS 21 GRAND HILL ROAD MT VERNON, NH 03057** | | - | | | | | 1,050.00 |
| Account No. **BIOMETRICA SYSTEMS 45645 WILLOW POND PLAZA STERLING, VA 20164** | | | Additional Notice Party: **BIOMETRICA SYSTEMS** | | | | **Notice Only** |

Sheet no. __14__ of __102__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                9,457.12

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                        ,    Case No.    **13-34483**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **LISA ANN BIONDOLILLO**<br>**105 N. WILSON AVENUE**<br>**APARTMENT A**<br>**MARGATE, NJ 08402** | - | | | | | | **65.00** |
| Account No. | | | | | | | |
| **BLANK, ROME, COMISKY**<br>**AND MC CAULEY**<br>**FOUR PENN CENTER PLAZA**<br>**PHILADELPHIA, PA 19103** | - | | | | | | **46,212.61** |
| Account No. | | | | | | | |
| **BLANK, ROME, COMISKY**<br>**AND MC CAULEY**<br>**ONE LOGAN SQUARE**<br>**PHILADELPHIA, PA 19103-6998** | | | Additional Notice Party:<br>**BLANK, ROME, COMISKY** | | | | **Notice Only** |
| Account No. | | | | | | | |
| **BOARDWALK BELLE INC.**<br>**PO BOX 5090**<br>**MT LAUREL, NJ 08054** | - | | | | | | **4,733.07** |
| Account No. | | | | | | | |
| **THE BOARDWALK JOURNAL**<br>**1200 ATLANTIC AVENUE**<br>**SUITE 202**<br>**ATLANTIC CITY, NJ 08401** | - | | | | | | **1,700.00** |

Sheet no. __15__ of __102__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**52,710.68**

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                          ,    Case No. ___**13-34483**___
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BORTEK INDUSTRIES** <br> **4713 OLD GETTYSBURG ROAD** <br> **MECHANICSBURG, PA 17055** | - | | | | | | 2,541.29 |
| Account No. <br><br> **ANTHONY BRAITHWAITE** <br> **C/O KICKBUSCH WALLACH PC** <br> **3325 ATLANTIC AVENUE** <br> **ATLANTIC CITY, NJ 08401** | - | | Workers Compensation Claim | | X | X | Unknown |
| Account No. <br><br> **SANDRA M. BREWER** <br> **2612 CANYON COURT** <br> **MAYS LANDING, NJ 08330** | - | | | | | | 675.00 |
| Account No. <br><br> **ROBERT BROOMHEAD** <br> **481 S. FIR AVENUE** <br> **GALLOWAY, NJ 08205** | - | | Workers Compensation Claim | | X | X | Unknown |
| Account No. <br><br> **BURNELL BROWN** <br> **ATTN: NICHOLAS F. TRABOSH, ESQ.** <br> **TRABOSH & TRABOSH** <br> **1450 CHEWS LANDING ROAD** <br> **LAUREL SPRINGS, NJ 08021** | - | | General Liability Claim | | X | X | Unknown |

Sheet no. __**16**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,216.29

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                            ,    Case No. ____**13-34483**____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | General Liability Claim | | | | |
| HELEN BROWN ATTN: JOSHUA BERMAN, ESQ. ROWE WEINSTEIN& SOHN, ESQS. 1401 ROCHELLE PIKE, SUITE 110 ROCKVILLE, MD 20852 | - | | | | | X | X | Unknown |
| Account No. | | | | | | | | |
| JENNIFER BRUCKLER 708 OSPREY COURT GALLOWAY, NJ 08205 | - | | | | | | | 67.50 |
| Account No. | | | | | | | | |
| BUDGET PRINT 2510 ATLANTIC AVENUE ATLANTIC CITY, NJ 08401 | - | | | | | | | 401.25 |
| Account No. | | | | TRADE SERVICES | | | | |
| BUNZL PHILADELPHIA ATTN: MICHAEL PAVLICKA 10814 NORTHEAST AVENUE PHILADELPHIA, PA 19116 | - | | | | | | | 221,675.26 |
| Account No. | | | | Workers Compensation Claim | | | | |
| VALENTINA CABRERA 527 CHESTNUT AVENUE NORTHFIELD, NJ 08225 | - | | | | | X | X | Unknown |

Sheet no. __**17**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **222,144.01**

B6F (Official Form 6F) (12/07) - Cont.

In re   **RIH Acquisitions NJ, LLC**_____,   Case No.  **13-34483**_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | JC | | | | | |
| Account No. | | | | | Workers Compensation Claim | | | | |
| YVONNE CALABRESE C/O JEANINE WARRINGTON, ESQ. PETRO COHEN 2111 NEW ROAD, SUITE 105 NORTHFIELD, NJ 08225 | - | | | | | | X | X | **Unknown** |
| Account No. | | | | | | | | | |
| CALVI ELECTRIC CO. 14 S. CALIFORNIA AVENUE ATLANTIC CITY, NJ 08401 | - | | | | | | | | **11,822.43** |
| Account No. | | | | | | | | | |
| CALVI ELECTRIC CO. PO BOX 479 ATLANTIC CITY, NJ 08404 | | | | | Additional Notice Party: CALVI ELECTRIC CO. | | | | **Notice Only** |
| Account No. | | | | | | | | | |
| CAMDEN OUTDOOR 1616 PACIFIC AVENUE SUITE 500 ATLANTIC CITY, NJ 08401 | - | | | | | | | | **22,210.00** |
| Account No. | | | | | General Liability Claim | | | | |
| BERNADETTE CAMPOS 312 DORWOOD DRIVE BRICK, NJ 08723 | - | | | | | | X | X | **25.00** |

Sheet no. __18__ of __102__ sheets attached to Schedule of          Subtotal          **34,057.43**
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re **RIH Acquisitions NJ, LLC** ,
Case No. **13-34483**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **CANADA DRY DISTRIBUTING CO. 950 MILL ROAD PLEASANTVILLE, NJ 08232** | | - | | | | | 2,923.03 |
| Account No. | | | | | | | |
| **CANADA DRY DISTRIBUTING CO. OF ATLANTIC CITY PO BOX 706 PLEASANTVILLE, NJ 08232** | | | Additional Notice Party: CANADA DRY DISTRIBUTING CO. | | | | Notice Only |
| Account No. | | | | | | | |
| **CANNON COCHRAN MANAGEMENT SERVICES INC. 3120 FIRE ROAD, SUITE #101 EGG HARBOR TWP., NJ 08234** | | - | | | | | 22,750.00 |
| Account No. | | | | | | | |
| **CANNON COCHRAN MANAGEMENT SERVICES INC. PO BOX 2205 INDIANAPOLIS, IN 46206-2205** | | | Additional Notice Party: CANNON COCHRAN MANAGEMENT | | | | Notice Only |
| Account No. | | | | | | | |
| **CANON FINANCIAL SERVICES INC. PO BOX 4004 CAROL STREAM, IL 60197-4004** | | - | | | | | 44,543.26 |
| Sheet no. __19__ of __102__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | 70,216.29 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **RIH Acquisitions NJ, LLC**                                ,      Case No.   **13-34483**
                                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **CANON FINANCIAL SERVICES INC. 14904 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693** | | | Additional Notice Party: **CANON FINANCIAL SERVICES INC.** | | | | **Notice Only** |
| Account No. | | | Claim | | | | |
| **DEBORAH CAPELLA C/O JENNA COOK, ESQ. LIPARI LAW OFFICE 1301 S. MAIN STREET PLEASANTVILLE, NJ 08232** | | - | | | X | X | **Unknown** |
| Account No. | | | Litigation General Liability Claim | | | | |
| **MARLENE & JOSEPH CAPRIOTTI C/O KOVLER AND RUSH, P.C. 216 HADDON AVENUE SUITE 506 COLLINGSWOOD, NJ 08108** | | - | | | X | X | **Unknown** |
| Account No. | | | General Liability Claim | | | | |
| **HAROLD CARR 100 S. BERKLEY SQUARE UNIT #18D ATLANTIC CITY, NJ 08401** | | - | | | X | X | **1,449.78** |
| Account No. | | | Workers Compensation Claim | | | | |
| **JOSEPH CARR 280 CHESTNUT STREET HAMMONTON, NJ 08037** | | - | | | X | X | **Unknown** |

Sheet no. **20** of **102** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,449.78**

B6F (Official Form 6F) (12/07) - Cont.

In re  **RIH Acquisitions NJ, LLC** _____,    Case No. ____**13-34483**____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE SERVICES | | | | |
| **CARRIER CORPORATION ATTN:  DOUG EHRGOTT 279 QUIGLEY BLVD. NEW CASTLE, DE 19720** | - | | | | | | 125,812.97 |
| Account No. | | | | | | | |
| **CARRIER CORPORATION P.O. BOX 905303 CHARLOTTE, NC 28290** | | | Additional Notice Party: CARRIER CORPORATION | | | | **Notice Only** |
| Account No. | | | | | | | |
| **CARRIER CORPORATION 1095 CRANBURY S RIVER ROAD SUITE 23 JAMESBURG, NJ 08831** | | | Additional Notice Party: CARRIER CORPORATION | | | | **Notice Only** |
| Account No. | | | TRADE SERVICES | | | | |
| **CASINO LOBSTER ATTN:  GREG GOFF 120 W. MERION AVENUE PLEASANTVILLE, NJ 08232** | - | | | | | | 162,740.56 |
| Account No. | | | | | | | |
| **CASINO REVENUE FUND STATE OF NEW JERSEY DIVISION OF GAMING ENFORCEMENT ATLANTIC CITY, NJ 08401** | - | | | | | | 1,671.00 |

Sheet no. __**21**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

290,224.53

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No. ___**13-34483**___
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **CATAMARAN MEDIA 3129 FIRE ROAD EGG HARBOR TWP, NJ 08234** | - | | | | | | 12,247.46 |
| Account No. | | | | | | | |
| **CATAMARAN MEDIA PO BOX 619 NORTHFIELD, NJ 08225** | | | Additional Notice Party: CATAMARAN MEDIA | | | | **Notice Only** |
| Account No. | | | Workers Compensation Claim | | | | |
| **VINCENT CATROPPA 499 DEWEY ROAD BELMAWR, NJ 08031** | - | | | | X | X | **Unknown** |
| Account No. | | | Pro Se Litigation General Liability Claim | | | | |
| **ED CAVANAUGH JULIE CONNELLY 30 AUDUBON COURT SHORT HILLS, NJ 08078** | - | | | | X | X | **Unknown** |
| Account No. | | | | | | | |
| **CBS OUTDOOR 185 US HIGHWAY 46 FAIRFIELD, NJ 07004** | - | | | | | | 63,000.00 |

Sheet no. __**22**__ of __**102**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        **75,247.46**

B6F (Official Form 6F) (12/07) - Cont.

In re   **RIH Acquisitions NJ, LLC** _____,    Case No. ___**13-34483**___
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| CDW DIRECT LLC 200 N. MILWAUKEE AVENUE VERNON HILLS, IL 60061 | - | | | | | | | 18,971.58 |
| Account No. | | | | | | | | |
| CDW DIRECT LLC PO BOX 75723 CHICAGO, IL 60675-5723 | | | | Additional Notice Party: CDW DIRECT LLC | | | | Notice Only |
| Account No. | | | | | | | | |
| CENTRAL CREDIT, LLC PO BOX 95275 LAS VEGAS, NV 89193-5275 | - | | | | | | | 4,800.00 |
| Account No. | | | | Litigation | | | | |
| WAYNE CHIW 2509 LINE COURT Dublin, PA 18917 | - | | | | | X | X | Unknown |
| Account No. | | | | | | | | |
| GUSTINE J. PELAGATTI, ESQ. 1845 WALNUT STREET SUITE 1535 PHILADELPHIA, PA 19103 | | | | Additional Notice Party: WAYNE CHIW | | | | Notice Only |

Sheet no. __**23**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **23,771.58**

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                          ,        Case No.    **13-34483**
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**PETER LUKE JOHNSTON, ESQ.**<br>**2033 WALNUT STREET**<br>**PHILADELPHIA, PA 19103** | | | | Additional Notice Party:<br>**WAYNE CHIW** | | | | **Notice Only** |
| Account No.<br><br>**CLASSIC CAKE**<br>**1821 EAST SEDGLEY AVENUE**<br>**PHILADELPHIA, PA 19124** | | - | | | | | | **25,003.00** |
| Account No.<br><br>**CLEAR CHANNEL OUTDOOR**<br>**9130 STATE ROAD**<br>**PHILADELPHIA, PA 19136** | | - | | **TRADE SERVICES** | | | | **430,546.62** |
| Account No.<br><br>**CM3 BUILDING SOLUTIONS**<br>**185 COMMERCE DRIVE SUITE 1**<br>**FORT WASHINGTON, PA 19034** | | - | | | | | | **26,495.34** |
| Account No.<br><br>**COAST TILE & MARBLE SUPPLY INC**<br>**3168 FIRE ROAD**<br>**EGG HARBOR TWP, NJ 08234-4494** | | - | | | | | | **936.92** |

Sheet no. __24__ of __102__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**482,981.88**

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No. ___**13-34483**___
                                                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**COASTLINE LIMOUSINE SERVICE <br>PO BOX 424 <br>BRIGANTINE, NJ 08203** | | - | | | | | 31,190.35 |
| Account No. <br><br>**COLMAR HOME CENTER <br>7 SOUTH ESSEX AVENUE <br>MARGATE, NJ 08402** | | - | | | | | 1,164.86 |
| Account No. <br><br>**COLLEEN COLUMBIA <br>481 HILLSIDE AVENUE <br>PALISADES PARK, NJ 07650** | | - | General Liability Claim | | X | X | 1,500.00 |
| Account No. <br><br>**COMCAST CABLEVISION OF NJ <br>COMMERCIAL & SALES DEPT. <br>901 W. LEEDS AVENUE <br>ABSECON, NJ 08201** | | - | | | | | 5,188.09 |
| Account No. <br><br>**COMCAST CABLEVISION OF NJ <br>PO BOX 3005 <br>SOUTHEASTERN, PA 19398-3005** | | | **Additional Notice Party: <br>COMCAST CABLEVISION OF NJ** | | | | **Notice Only** |

Sheet no. __**25**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **39,043.30**

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No. ___**13-34483**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **COMCAST CABLEVISION OF NJ PO BOX 37601 PHILADELPHIA, PA 19101-0601** | | | Additional Notice Party: **COMCAST CABLEVISION OF NJ** | | | | **Notice Only** |
| Account No. | | | | | | | |
| **COOPER ELECTRIC SUPPLY PO BOX 415925 BOSTON, MA 02241-5925** | - | | | | | | **8,505.50** |
| Account No. | | | Claim | | | | |
| **LOUISE COOPERSTEIN 520 BOARDWALK #12 VENTNOR CITY, NJ 08406** | - | | | | X | X | **Unknown** |
| Account No. | | | General Liability Claim | | | | |
| **GUELLERMO COX 1745 CANTON AVENUE C9 BROOKLYN, NY 11226** | - | | | | X | X | **500.00** |
| Account No. | | | Workers Compensation Claim | | | | |
| **ANGELA CULMONE C/O GOLDENBERG MACKLER 1030 ATLANTIC AVENUE AT PENNSYLVANIA AVENUE ATLANTIC CITY, NJ 08401** | - | | | | X | X | **Unknown** |

Sheet no. __**26**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                      **9,005.50**

B6F (Official Form 6F) (12/07) - Cont.

In re  **RIH Acquisitions NJ, LLC**                                    ,         Case No.  **13-34483**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **CUMMINS-ALLISON CORP 630 PARKWAY BROOMALL,, PA 19008** | - | | | | | | 5,120.91 |
| Account No. | | | Workers Compensation Claim | | | | |
| **LISA CUNDIFF 114 N. PEMBROKE AVENUE MARGATE CITY, NJ 08402** | - | | | | X | X | Unknown |
| Account No. | | | | | | | |
| **LISA CUNDIFF 114 N. PEMBROKE AVENUE MARGATE CITY, NJ 08402** | - | | | | | | 225.00 |
| Account No. | | | Workers Compensation Claim | | | | |
| **ANTONIA DE CARRASCO C/O GOLDENBERG MACKLER 1030 ATLANTIC AVENUE AT PENNSYLVANIA AVENUE ATLANTIC CITY, NJ 08401** | - | | | | X | X | Unknown |
| Account No. | | | | | | | |
| **DEEP DISTRIBS. OF GREATER NY 60 GORDON DRIVE SYOSSET, NY 11791** | - | | | | | | 673.94 |

Sheet no. __27__ of __102__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **6,019.85**

B6F (Official Form 6F) (12/07) - Cont.

In re  **RIH Acquisitions NJ, LLC**                                        ,        Case No. ___**13-34483**___
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | General Liability Claim | | | | |
| DANIELLE DEFEO 312 TWIN LAKES BOULEVARD LITTLE EGG HARBOR, NJ 08087 | - | | | | X | X | Unknown |
| Account No. | | | | | | | |
| DELL COMPUTER CORP ONE DELL WAY ROUND ROCK, TX 78682 | - | | | | | | 104.85 |
| Account No. | | | | | | | |
| DELL COMPUTER CORP. PO BOX 643561 PHILADELPHIA, PA 15264-3561 | | | Additional Notice Party: DELL COMPUTER CORP | | | | Notice Only |
| Account No. | | | | | | | |
| DEPRE 1941 S. 4TH STREET PHILADELPHIA, PA 19149 | - | | | | | | 500.00 |
| Account No. | | | Workers Compensation Claim | | | | |
| MICHAEL DESROSIERS C/O PETRO COHEN PETRO & MATARAZZO, SUITE 202 2111 NEW ROAD, EXECUTIVE PLAZA NORTHFIELD, NJ 08225 | - | | | | X | X | Unknown |

Sheet no. __**28**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

604.85

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC** _____ ,    Case No. ____**13-34483**____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **DI BRUNO BROS INC. 2514 MORRIS STREET PHILADELPHIA, PA 19145** | - | | | | | | 822.00 |
| Account No. | | | General Liability Claim | | | | |
| **LINDA DI DONATO 10 EASTON DRIVE SICKLERVILLE, NJ 08081** | - | | | | X | X | **Unknown** |
| Account No. | | | General Liability Claim | | | | |
| **HUNTER DIN 998 BROOKLYN AVENUE BROOKLYN, NY 11203** | - | | | | X | X | 25.00 |
| Account No. | | | General Liability Claim | | | | |
| **MARIE DIPPOLITO 155 SPINNAKER AVENUE MANAHAWKIN, NJ 08050** | - | | | | X | X | 200.00 |
| Account No. | | | | | | | |
| **DIRECT TV PO BOX 60036 LOS ANGELES, CA 90060** | - | | | | | | 150.00 |

Sheet no. __29__ of __102__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,197.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                                    ,    Case No. ___**13-34483**___
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **DOLCISSIMO DESSERTS** **1702 INDUSTRIAL HIGHWAY** **SUITE 1** **CINNAMINSON, NJ 08077** | - | | | | | | | **1,503.50** |
| Account No. | | | | | | | | |
| **DOUGLASS INDUSTRIES INC** **412 BOSTON AVENUE** **PO BOX 701** **EGG HARBOR, NJ 08215** | - | | | | | | | **3,116.92** |
| Account No. | | | | LEGAL SERVICES | | | | |
| **DUANE MORRIS LLP** **30 SOUTH 17TH STREET** **ATTN:  GIL BROOKS, ESQ.** **PHILADELPHIA, PA 19103-4196** | - | | | | | | | **363,904.68** |
| Account No. | | | | | | | | |
| **DUANE MORRIS LLP** **1940 ROUTE 70 EAST** **SUITE 200** **CHERRY HILL, NJ 08003** | - | | | Additional Notice Party: **DUANE MORRIS LLP** | | | | **Notice Only** |
| Account No. | | | | General Liability Claim | | | | |
| **FRANCES DUTRA** **C/O HENRY P. ZERELLA** **717 E. ELMER STREET** **SUITE 6** **VINELAND, NJ 08360** | - | | | | | X | X | **Unknown** |

Sheet no. _**30**_ of _**102**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **368,525.10**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **RIH Acquisitions NJ, LLC**                                        ,   Case No. ___**13-34483**___
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EASTERN SIGN TECH, LLC 2406 ISLAND AVENUE ATLANTIC CITY, NJ 08401** | - | | | | | | **25,318.50** |
| Account No. **ECOLAB CENTER INC. 255 BLAIR ROAD AVENEL, NJ 07001** | - | | | | | | **1,879.68** |
| Account No. **ECOLAB CENTER INC. PO BOX 905327 CHARLOTTE, NC 28290-5327** | | | **Additional Notice Party: ECOLAB CENTER INC.** | | | | **Notice Only** |
| Account No. **ECOLAB CENTER INC. 24198 NETWORK PLACE CHICAGO, IL 60673-1241** | | | **Additional Notice Party: ECOLAB CENTER INC.** | | | | **Notice Only** |
| Account No. **MJANJULA EDIA C/O KICKBUSCH WALLACH PC 3325 ATLANTIC AVENUE ATLANTIC CITY, NJ 08401** | - | | **Workers Compensation Claim** | | X | X | **Unknown** |

Sheet no. __**31**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**27,198.18**

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No. ___**13-34483**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **EDMUNDS COMMUNICATIONS GROUP PO BOX 270 MOORESTOWN, NJ 08057** | - | | | | | | 36,620.01 |
| Account No. | | | | | | | |
| **EDMUNDS DIRECT MAIL INC. 301 TILTON ROAD NORTHFIELD, NJ 08225** | - | | | | | | 36,497.39 |
| Account No. | | | | | | | |
| **EDWARD DON & CO OF NJ INC. 820 EASTGATE DRIVE MT LAUREL, NJ 08054** | - | | | | | | 880.54 |
| Account No. | | | | | | | |
| **EDWARD DON & CO OF NJ INC. 2562 PAYSPHERE CIRCLE CHICAGO, IL 60674** | | | **Additional Notice Party: EDWARD DON & CO OF NJ INC.** | | | | **Notice Only** |
| Account No. | | | | | | | |
| **EFK GROUP, LLC 1027 S. CLINTON AVENUE TRENTON, NJ 08611** | - | | | | | | 48,600.00 |

Sheet no. _**32**_ of _**102**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

122,597.94

B6F (Official Form 6F) (12/07) - Cont.

In re   **RIH Acquisitions NJ, LLC**                                              ,      Case No. ___**13-34483**___
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**THE ENERGY COMPANY INC.** <br>**1040 BROADWAY** <br>**WESTVILLE, NJ 08093** | | - | | | | | | <br><br><br>14,838.08 |
| Account No. <br><br>**ENTREPRENEUR ADVERTISING LLC** <br>**411 JOSEPH AVENUE** <br>**LINWOOD, NJ 08221** | | - | | | | | | <br><br><br>20,000.00 |
| Account No. <br><br>**EQUITY COMMUNICATIONS LP** <br>**8025 BLACK HORSE PIKE #100-102** <br>**BAYPORT ONE SUITE 100** <br>**WEST ATLANTIC CITY, NJ 08232** | | - | | | | | | <br><br><br>10,175.00 |
| Account No. <br><br>**ESTATE OF MARISOL LOPEZ** <br>**C/O JEANINE WARRINGTON, ESQ.** <br>**PETRO COHEN** <br>**2111 NEW ROAD, SUITE 202** <br>**NORTHFIELD, NJ 08225** | | - | | Workers Compensation Claim | | X | X | <br><br><br>**Unknown** |
| Account No. <br><br>**EUROPEAN SOAPS** <br>**920 N 137TH STREET** <br>**SEATTLE, WA 98133** | | - | | | | | | <br><br><br>2,729.41 |

Sheet no. __**33**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

47,742.49

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                             Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **RIH Acquisitions NJ, LLC**                                    ,          Case No.   **13-34483**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **EVERGREEN CONSOLIDATED, LLC 213 LIEBIG STREET EGG HARBOR CITY, NJ 08215** | - | | | | | | 963.00 |
| Account No. | | | | | | | |
| **EXPRESS ENTERTAINMENT INC. PO BOX 1627 ATLANTIC CITY, NJ 08401** | - | | | | | | 294.25 |
| Account No. | | | | | | | |
| **FARMER BROS. CO. PO BOX 934237 ATLANTA, GA 31193-4237** | - | | | | | | 60,387.36 |
| Account No. | | | | | | | |
| **FASTENAL COMPANY 1115 N. NEW ROAD ABSECON, NJ 08201** | - | | | | | | 60.32 |
| Account No. | | | | | | | |
| **FEDERAL EXPRESS CORP. BOX 18695 MEMPHIS, TN 38118** | - | | | | | | 106.56 |

Sheet no. __34__ of __102__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                61,811.49

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                              ,    Case No. _____**13-34483**_____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **FEDERAL EXPRESS CORP.** P.O. BOX 371461 PITTSBURGH, PA 15250-7461 | | | Additional Notice Party: FEDERAL EXPRESS CORP. | | | | **Notice Only** |
| Account No. **FEDERAL WINE & LIQUOR COMPANY** PO BOX 9 MT LAUREL, NJ 08054 | | - | | | | | **4,723.08** |
| Account No. **PATRICIA FEDULLO** C/O THE FENNERTY LAW FIRM 38 N. HADDON AVENUE HADDONFIELD, NJ 08033 | | - | General Liability Claim | | X | X | **Unknown** |
| Account No. **DEBORAH FELDMAN** C/O PETRO COHEN PETRO THE EXECUTIVE PLAZA 2111 NEW ROAD, SUITE 202 NORTHFIELD, NJ 08225 | | - | Workers Compensation Claim | | X | X | **Unknown** |
| Account No. **MICHAEL FENNER** 82 KENEDY DRIVE WEST HAVERSTRAW, NY 10993 | | - | Claim | | X | X | **Unknown** |

Sheet no. __**35**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **4,723.08**

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No. ____**13-34483**____
                                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Workers Compensation Claim | | | | |
| **RONALD FERRI C/O PETRO COHEN PETRO 2111 NEW ROAD, SUITE 202 EXECUTIVE PLAZA NORTHFIELD, NJ 08225** | - | | | | | | X | X | **Unknown** |
| Account No. | | | | | | | | | |
| **FIBERTECH NETWORKS 300 MERIDIAN CENTRE ROCHESTER, NY 14618** | - | | | | | | | | **1,399.00** |
| Account No. | | | | | | | | | |
| **FILLING MARBLE & TILE, INC. PO BOX 956 COLOGNE, NJ 08213** | - | | | | | | | | **2,118.60** |
| Account No. | | | | | | | | | |
| **FINELITE PRODUCTION SERV. INC. 132 MERCER AVENUE MANAHAWKIN, NJ 08050** | - | | | | | | | | **1,423.10** |
| Account No. | | | | | | | | | |
| **FISH WITH FEET, LLC 108 SAINT ANDREWS DRIVE EGG HARBOR TWP., NJ 08234** | - | | | | | | | | **5,000.00** |

Sheet no. __**36**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **9,940.70**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,      Case No.    **13-34483**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Workers Compensation Claim | | | | |
| LUZ FLOREZ 730 WARRENA ROAD ATLANTIC CITY, NJ 08401 | | - | | | | X | X | |
| | | | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| FORMICA BROTHERS BAKERY 2310 ARDIC AVENUE ATLANTIC CITY, NJ 08401 | | - | | | | | | |
| | | | | | | | | **8,448.04** |
| Account No. | | | | Additional Notice Party: FORMICA BROTHERS BAKERY | | | | |
| FORMICA BROTHERS BAKERY 2310 ARCTIC AVENUE ATLANTIC CITY, NJ 08401 | | - | | | | | | **Notice Only** |
| Account No. | | | | | | | | |
| FORTUNE GYPSUM PRODUCTS INC. 3173 FIRE ROAD EGG HARBOR TOWNSHIP, NJ 08234 | | - | | | | | | |
| | | | | | | | | **431.42** |
| Account No. | | | | General Liability Claim | | | | |
| ANITA FOSTER 509 EVERGREEN AVENUE BERLIN, NJ 08009 | | - | | | | X | X | |
| | | | | | | | | **872.88** |

Sheet no. __37__ of __102__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **9,752.34**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| FOWLER EQUIPMENT CO INC. 565 RAHWAY AVENUE UNION, NJ 07083 | - | | | | | | 225.24 |
| Account No. | | | | | | | |
| FOX ROTHSCHILD 75 EISENHOWER PARKWAY ROSELAND, NJ 07068 | - | | | | | | 7,077.05 |
| Account No. | | | | | | | |
| FRANKLIN MACHINE PRODUCTS INC 101 MT. HOLLY BYPASS LUMBERTON, NJ 08048 | - | | | | | | 861.39 |
| Account No. | | | | | | | |
| FRANKLIN MACHINE PRODUCTS INC P.O. BOX 8500 S-41570 PHILADELPHIA, PA 19176 | - | | Additional Notice Party: FRANKLIN MACHINE PRODUCTS INC | | | | Notice Only |
| Account No. | | | Workers Compensation Claim | | | | |
| JOHN FREDERICKS 59 FAIRMOUNT AVENUE ERIAL, NJ 08081 | - | | | | X | X | Unknown |

Sheet no. __38__ of __102__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,163.68

B6F (Official Form 6F) (12/07) - Cont.

In re   **RIH Acquisitions NJ, LLC**                                      ,   Case No. ___**13-34483**___
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **LESLIE FRENCH**<br>**1731 RT. #9**<br>**UNIT #126**<br>**OCEAN VIEW, NJ 08230** | - | | | | X | X | **60.00** |
| Account No. | | | **General Liability Claim** | | | | |
| **MORTON FRENCHELLA**<br>**2313 HOLYOKE ROAD**<br>**BALTIMORE, MD 21237** | - | | | | X | X | **Unknown** |
| Account No. | | | | | | | |
| **G AND D AMERICA, INC.**<br>**45925 HORSHOE DRIVE**<br>**DULLES, VA 20166** | - | | | | | | **19,088.27** |
| Account No. | | | | | | | |
| **G AND D AMERICA, INC.**<br>**DEPT. AT - 952367**<br>**ATLANTA, GA 31192-2367** | - | | **Additional Notice Party:**<br>**G AND D AMERICA, INC.** | | | | **Notice Only** |
| Account No. | | | | | | | |
| **GALAXY GAMING, INC.**<br>**6980 O'BANNON DRIVE**<br>**LAS VEGAS, NV 89117** | - | | | | | | **2,720.00** |

Sheet no. __**39**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **21,868.27**

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No. ____**13-34483**____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **GALLO WINE SALES OF NJ** 520 DIVISION STREET ELIZABETH, NJ 07201 | | - | | | | | 1,841.76 |
| Account No. **GALLO WINE SALES OF NJ** PO BOX 36446 NEWARK, NJ 07188-6446 | | | Additional Notice Party: GALLO WINE SALES OF NJ | | | | Notice Only |
| Account No. **GALLS, INC** 2680 PALUMBO DRIVE LEXINGTON, KY 40509 | | - | | | | | 436.37 |
| Account No. **GAMING PARTNERS INT. USA, INC.** 2901 ATLANTIC AVENUE ATLANTIC CITY, NJ 08401 | | - | | | | | 6,520.91 |
| Account No. **GAMING PARTNERS INT. USA, INC.** 11700 INDUSTRIAL ROAD LAS VEGAS, NV 89102 | | | Additional Notice Party: GAMING PARTNERS INT. USA, INC. | | | | Notice Only |

Sheet no. __**40**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,799.04

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC** _____,    Case No. ____**13-34483**____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **GAMING TICKETS, INC.** <br> **1795 NC 108 HIGHWAY E.** <br> **COLUMBUS, NC 28722** | | - | | | | | **24,547.76** |
| Account No. <br><br> **GARDA CL ATLANTIC, INC.** <br> **DEPT 3100-140** <br> **LOS ANGELES, CA 90084-3100** | | - | | | | | **1,785.30** |
| Account No. <br><br> **GARDA CL ATLANTIC, INC.** <br> **3209 MOMENTUM PLACE** <br> **LOCKBOX # 233209** <br> **CHICAGO, IL 60689-5332** | | | Additional Notice Party: <br> **GARDA CL ATLANTIC, INC.** | | | | **Notice Only** |
| Account No. <br><br> **GARDEN STATE LABORATORIES** <br> **410 HILLSIDE AVENUE** <br> **HILLSIDE, NJ 07205** | | - | | | | | **810.00** |
| Account No. <br><br> **GARDEN STATE OUTDOOR, LLC** <br> **1616 PACIFIC AVENUE, SUITE 500** <br> **ATLANTIC CITY, NJ 08401** | | - | | | | | **8,000.00** |

Sheet no. __41__ of __102__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **35,143.06**

B6F (Official Form 6F) (12/07) - Cont.

In re   **RIH Acquisitions NJ, LLC**                                                    ,    Case No. ____**13-34483**____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | General Liability Claim | | | | |
| BRIANNA GASKINS 885 ST. MICHAELS DRIVE BOWIE, MD 20721 | | - | | | | X | X | 100.00 |
| Account No. | | | | | | | | |
| GEC COMPUTER SYSTEMS 3 CANALE DRIVE, SUITE 6 EGG HARBOR TWP, NJ 08234 | | - | | | | | | 3,000.00 |
| Account No. | | | | | | | | |
| GENSERVE, INC. 80 SWEENEYDALE AVENUE BAY SHORE, NY 11706 | | - | | | | | | 14,500.64 |
| Account No. | | | | Claim | | | | |
| DOREEN GINIPRO C/O ANTHONY KEOGH, ESQ. KEOGH TIMKO & MOSES 1 NORTH BROADWAY, STE. 412 WHITE PLAINS, NY 10601 | | - | | | | X | X | Unknown |
| Account No. | | | | | | | | |
| GINSBURG BAKERY PO BOX 1877 NY AVENUE & DREXEL ATLANTIC CITY, NJ 08404 | | - | | | | | | 14,822.97 |

Sheet no. __42__ of __102__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    32,423.61

B6F (Official Form 6F) (12/07) - Cont.

In re  **RIH Acquisitions NJ, LLC**                                                    ,        Case No. ___**13-34483**___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. GINSBURG BAKERY T/A SUPERIOR BAKERS INC. 300 N. TENNESSEE AVENUE ATLANTIC CITY, NJ 08401 | | | | Additional Notice Party: GINSBURG BAKERY | | | | Notice Only |
| Account No. GIOVANETTI SHULMAN ASSOCIATES 370 REED ROAD BROOMALL, PA 19008 | | - | | | | | | 8,185.00 |
| Account No. EUGENE GIRONE 870 LONGWOOD DRIVE VINELAND, NJ 08361 | | - | | Workers Compensation Claim | | X | X | Unknown |
| Account No. GLOBAL EXPORTS INC. 11 MAPLE KNOLL LANE MANALAPAN, NJ 07726 | | - | | | | | | 265.50 |
| Account No. RAYMOND GODSEY C/O ANDREW CALCAGNO, ESQ. 213 SOUTH AVENUE EAST CRANFORD, NJ 07016 | | - | | General Liability Claim | | X | X | Unknown |

Sheet no. __**43**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    8,450.50

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                           ,    Case No. _____**13-34483**_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Claim | | | | |
| **LOUIS GOMEZ** **526 WHITEHORN COURT** **BELMAR, NJ 07719** | - | | | | | X | X | **Unknown** |
| Account No. | | | | Workers Compensation Claim | | | | |
| **REY GOMEZ** **C/O PETRO COHEN PETRO** **& MATARAZZO, SUITE 202** **2111 NEW RD, EXECUTIVE SUITE** **NORTHFIELD, NJ 08225** | - | | | | | X | X | **Unknown** |
| Account No. | | | | Workers Compensation Claim | | | | |
| **LYZAIMA GONZALES** **C/O GOLDENBERG MACKLER** **1030 ATLANTIC AVENUE AT** **PENNSYLVANIA AVENUE** **ATLANTIC CITY, NJ 08401** | - | | | | | X | X | **Unknown** |
| Account No. | | | | LEGAL SERVICES | | | | |
| **GRAHAM, CURTIN & SHERIDAN** **ATTN: PETER LAUGHLIN** **4 HEADQUARTERS PLAZA** **CN 1991** **MORRISTOWN, NJ 07960-1991** | - | | | | | | | **203,769.39** |
| Account No. | | | | | | | | |
| **GRAHAM CURTIN & SHERIDAN** **ACCOUNTS RECEIVABLE** **BERNARDSVILLE, NJ 07924** | | | | Additional Notice Party: **GRAHAM, CURTIN & SHERIDAN** | | | | **Notice Only** |

Sheet no. __**44**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **203,769.39**

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                              , Case No. _____**13-34483**_____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **GRANT SUPPLY COMPANY** **755 W. DELILAH ROAD** **PLEASANTVILLE, NJ 08232** | - | | | | | | **311.38** |
| Account No. | | | | | | | |
| **GRANT SUPPLY COMPANY** **P.O. BOX 7061** **NO. BRUNSWICK, NJ 08902-7061** | | | Additional Notice Party: **GRANT SUPPLY COMPANY** | | | | **Notice Only** |
| Account No. | | | Workers Compensation Claim | | | | |
| **ARTHUR GRAY** **C/O GOLDENBERG MACKLER** **1030 ATLANTIC AVENUE AT** **PENNSYLVANIA AVENUE** **ATLANTIC CITY, NJ 08401** | - | | | | X | X | **Unknown** |
| Account No. | | | | | | | |
| **GRAYBAR ELECTRIC COMPANY, INC.** **PO BOX 414396** **BOSTON, MA 02241** | - | | | | | | **1,246.23** |
| Account No. | | | Claim | | | | |
| **ANTHONY GUMA** **106 NORTH ROOSEVELT BLVD.** **BRIGANTINE, NJ 08203** | - | | | | X | X | **Unknown** |

| | |
|---|---|
| Sheet no. __**45**__ of __**102**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page)   **1,557.61** |

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC** ,    Case No. ____**13-34483**____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| H.A. STEEN INDUSTRIES, INC. 3201 SOUTH 26TH STREET PHILADELPHIA, PA 19145 | - | | | | | | | 18,080.00 |
| Account No. | | | | Claim | | | | |
| JOAN HALLETT 395 CLINTON AVENUE APT. #4D BROOKLYN, NY 11238 | - | | | | | X | X | Unknown |
| Account No. | | | | | | | | |
| HALO BRANDED SOLUTIONS, INC. 1616 PACIFIC AVENUE ATLANTIC CITY, NJ 08401 | - | | | | | | | 11,874.83 |
| Account No. | | | | | | | | |
| THE HAMMONTON GAZETTE INC. 233 BELLEVUE AVENUE HAMMONTON, NJ 08037 | - | | | | | | | 1,480.00 |
| Account No. | | | | General Liability Claim | | | | |
| GLORIA HAMWRIGHT 1990 LAUREL ROAD APT. #AL318 LINDENWOLD, NJ 08021 | - | | | | | X | X | 150.00 |

Sheet no. __**46**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 31,584.83

B6F (Official Form 6F) (12/07) - Cont.

In re **RIH Acquisitions NJ, LLC** _____ , Case No. ___**13-34483**_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  | | | General Liability Claim | | | | |
| SEAN HANRAHAN 24 TENNYSON PLACE GREENLAWN, NY | - | | | | X | X | 250.00 |
| Account No.  | | | | | | | |
| HAPP CONTROLS 7331 SOLUTIONS CENTER CHICAGO, IL 60677-7003 | - | | | | | | 615.96 |
| Account No.  | | | | | | | |
| HARNEY AND SONS LTD 5723 RT 22 MILLERTON, NY 12546 | - | | | | | | 59.40 |
| Account No.  | | | General Liability Claim | | | | |
| RONALD HARRIS 48 MAGNOLIA PLACE PLEASANTVILLE, NJ 08232 | - | | | | X | X | 750.00 |
| Account No.  | | | | | | | |
| HARRISON BEVERAGE 850 W DELILAH ROAD PLEASANTVILLE, NJ 08232 | - | | | | | | 13,362.50 |

Sheet no. __**47**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          15,037.86

B6F (Official Form 6F) (12/07) - Cont.

In re   **RIH Acquisitions NJ, LLC**                                    ,        Case No. ___**13-34483**___
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Additional Notice Party: | | | | |
| HARRISON BEVERAGE PO BOX 1011 PLEASANTVILLE, NJ 08232 | | | | | HARRISON BEVERAGE | | | | Notice Only |
| Account No. | | | | | | | | | |
| HEARTLAND FOOD PRODUCTS INC. 1990 W 47TH PL, SUITE 302 WESTWOOD, KS 66205-1815 | | - | | | | | | | 513.00 |
| Account No. | | | | | Workers Compensation Claim | | | | |
| LAUREN HEATH C/O GOLDENBERG MACKLER 1030 ATLANTIC AVENUE AT PENNSYLVANIA AVENUE ATLANTIC CITY, NJ 08401 | | - | | | | | X | X | Unknown |
| Account No. | | | | | | | | | |
| HERITAGE FOOD SERV EQUIP.INC. PO BOX 8710 FORT WAYNE, IN 46898-8710 | | - | | | | | | | 5,974.13 |
| Account No. | | | | | | | | | |
| HILTI, INC PO BOX 21148 TULSA, OK 74121 | | - | | | | | | | 662.20 |

Sheet no. __**48**__ of __**102**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **7,149.33**

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                                    ,    Case No. ____**13-34483**____
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **HILTI, INC.** <br> **PO BOX 382002** <br> **PITTSBURGH, PA 15250-8002** | | | Additional Notice Party: <br> HILTI, INC | | | | **Notice Only** |
| Account No. <br><br> **HOBART CORPORATION** <br> **6677 BLACK HORSE PIKE** <br> **EGG HABROR TWP., NJ 08234** | | - | | | | | **1,764.46** |
| Account No. <br><br> **HOBART CORPORATION** <br> **ITW FOOD EQUIPMENT GROUP LLC** <br> **PO BOX 2517** <br> **CAROL STREAM, IL 60132-2517** | | | Additional Notice Party: <br> HOBART CORPORATION | | | | **Notice Only** |
| Account No. <br><br> **HOME TOWN DAIRY** <br> **BALFORD FARMS** <br> **PO BOX 827228** <br> **PHILADELPHIA, PA 19182-7228** | | - | | | | | **23,884.85** |
| Account No. <br><br> **HOPSON ASSOCIATES** <br> **46 S. 2ND STREET** <br> **PHILADELPHIA, PA 19106-4519** | | - | | | | | **750.00** |

Sheet no. __**49**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**26,399.31**

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                     ,    Case No. ___**13-34483**___
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | General Liability Claim | | | | |
| DARLENE HORTON 504 2ND STREET ATHENS, PA 18810 | - | | | | | X | X | 100.00 |
| Account No. | | | | | | | | |
| HOSPITALITY NETWORK INC. ATTN: CASH ROOM 1700 VEGAS DRIVE LAS VEGAS, NV 89106 | - | | | | | | | 37,312.40 |
| Account No. | | | | | | | | |
| HUBERT 9555 DRY FORK ROAD HARRISON, OH 45030 | - | | | | | | | 234.07 |
| Account No. | | | | Additional Notice Party: HUBERT | | | | Notice Only |
| HUBERT 25401 NETWORK PLACE CHICAGO, IL 60673-1254 | | | | | | | | |
| Account No. | | | | Workers Compensation Claim | | | | |
| VALERIE HUGGINS C/O GOLDENBERG MACKLER 1030 ATLANTIC AVENUE AT PENNSYLVANIA AVENUE ATLANTIC CITY, NJ 08401 | - | | | | | X | X | Unknown |

Sheet no. __**50**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **37,646.47**

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No. ___**13-34483**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | General Liability Claim | | | | |
| **BRENDA HUTTON 4406 ABERDEEN DRIVE MT. LAUREL, NJ 08054** | | - | | | X | X | **5.00** |
| Account No. | | | Workers Compensation Claim | | | | |
| **HUE HUYNH 2814 FAIRMOUNT AVENUE 1ST FLOOR ATLANTIC CITY, NJ 08401** | | - | | | X | X | **Unknown** |
| Account No. | | | | | | | |
| **IBM 3039 CORNWALLIS ROAD DEPT WMD RESEARCH R.T.P., NC 27709** | | - | | | | | **38,461.48** |
| Account No. | | | | | | | |
| **IBM PO BOX 643600 PITTSBURGH, PA 15264-3600** | | | **Additional Notice Party: IBM** | | | | **Notice Only** |
| Account No. | | | | | | | |
| **IBM PO BOX 676673 DALLAS, TX 75267-6673** | | | **Additional Notice Party: IBM** | | | | **Notice Only** |

Sheet no. __**51**__ of __**102**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**38,466.48**

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                          ,    Case No. ___**13-34483**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **IGT PARTS 403 WESTCOAT ROAD EGG HARBOR TWP, NJ 08234** | - | | | | | | 1,583.60 |
| Account No. **IGT PARTS IGT EASTERN OPERATING #774028 4028 SOLUTIONS CENTER CHICAGO, IL 60677-4000** | | | Additional Notice Party: **IGT PARTS** | | | | Notice Only |
| Account No. **INT'L GAME TECHNOLOGY ATTN: ANTHONY SOFRAN 9295 PROTOTYPE ROAD BOX 10580 RENO, NV 89510** | - | | TRADE SERVICES | | | | 453,453.62 |
| Account No. **INT'L GAME TECHNOLOGY 4028 SOLUTIONS CENTER CHICAGO, IL 60677-4000** | | | Additional Notice Party: **INT'L GAME TECHNOLOGY** | | | | Notice Only |
| Account No. **INTELLIGENCER PRINTING COMPANY 330 EDEN ROAD LANCASTER, PA 17601** | - | | | | | | 3,210.04 |

Sheet no. __**52**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

458,247.26

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **RIH Acquisitions NJ, LLC** ,                              Case No.   **13-34483**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **INTERSTATE OUTDOOR ADVER. INC 905 N. KINGS HIGHWAY CHERRY HILL, NJ 08034** | - | | | | | | **40,902.00** |
| Account No. | | | | | | | |
| **INTERSTATE OUTDOOR ADVER. INC. 905 N. KINGS HIGHWAY CHERRY HILL, NJ 08034** | | | Additional Notice Party: **INTERSTATE OUTDOOR ADVER. INC** | | | | **Notice Only** |
| Account No. | | | | | | | |
| **ITSAVVY LLC 313 S ROHLWING ROAD ADDISON, IL 60101** | - | | | | | | **1,123.39** |
| Account No. | | | | | | | |
| **ITSAVVY LLC PO BOX 3296 GLEN ELLYN, IL 60138** | | | Additional Notice Party: **ITSAVVY LLC** | | | | **Notice Only** |
| Account No. | | | | | | | |
| **J AMBROGI FOOD DISTRIBUTION, INC. 1400 METROPOLITAN AVENUE PO BOX 38 THOROFARE, NJ 08086** | - | | | | | | **13,929.80** |

Sheet no. __53__ of __102__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**55,955.19**

B6F (Official Form 6F) (12/07) - Cont.

In re __**RIH Acquisitions NJ, LLC**_____,     Case No. ___**13-34483**_____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**JACK & JILL D.S.D.**<br>**2511 FIRE ROAD SUITE 14A**<br>**EGG HARBOR TWP., NJ 08234** | - | | | | | | | **6,090.78** |
| Account No.<br><br>**JACK & JILL D.S.D.**<br>**PO BOX 417059**<br>**BOSTON, MA 02241-7059** | | | | **Additional Notice Party:**<br>**JACK & JILL D.S.D.** | | | | **Notice Only** |
| Account No.<br><br>**DANIEL JATA**<br>**C/O DAVID KOVER, ESQ.**<br>**430 ROUTE 70 WEST**<br>**CHERRY HILL, NJ 08002** | - | | | **General Liability Claim** | | X | X | **Unknown** |
| Account No.<br><br>**RANDOLPH JENKINS**<br>**64 VAN NESS PLACE**<br>**NEWARK, NJ 07108** | - | | | **Claim** | | X | X | **Unknown** |
| Account No.<br><br>**JERSEY OUTDOOR MEDIA, LLC**<br>**505 S. LENOLA ROAD, SUITE 116**<br>**MOORESTOWN, NJ 08057** | - | | | | | | | **9,275.00** |

Sheet no. __**54**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**15,365.78**

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC** _____,    Case No. ___**13-34483**___
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **JEWISH TIMES OF SOUTH JERSEY** <br> **21 W. DELILAH ROAD** <br> **PLEASANTVILLE, NJ 08232** | - | | | | | | **874.62** |
| Account No. <br><br> **JOHN VOLA & SONS** <br> **PO BOX 1245** <br> **PLEASANTVILLE, NJ 08232** | - | | | | | | **1,070.00** |
| Account No. <br><br> **JOHNSON CONTROLS INC** <br> **1001 LOWER LANDING ROAD** <br> **SUITE 409** <br> **BLACKWOOD, NJ 08012** | - | | | | | | **8,921.38** |
| Account No. <br><br> **JOHNSON CONTROLS INC.** <br> **PO BOX 905240** <br> **CHARLOTTE, NC 28290-5240** | | | **Additional Notice Party:** <br> **JOHNSON CONTROLS INC** | | | | **Notice Only** |
| Account No. <br><br> **GREG JOHNSON** <br> **C/O THOMAS F. FLYNN IIII, ESQ.** <br> **2091 SPRINGDALE ROAD** <br> **SUITE 2** <br> **CHERRY HILL, NJ 08003** | - | | **Litigation - Claim** | | X | X | **Unknown** |

| | |
|---|---|
| Sheet no. _**55**_ of _**102**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) |
| | **10,866.00** |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **RIH Acquisitions NJ, LLC** _____ ,  Case No. _____**13-34483**_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | General Liability Claim | | | | |
| LAKISHA JOHNSON 105 BURLINGTON MANOR BRIDGETON, NJ 08302 | - | | | | | | X | X | 500.00 |
| Account No. | | | | | | | | | |
| JOHNSTONE SUPPLY CO PLEASANTVILLE 23 CLINTON AVENUE PLEASANTVILLE, NJ 08232 | - | | | | | | | | 3,314.88 |
| Account No. | | | | | | | | | |
| JOSEPH FAZZIO INC. 2760 GLASSBORO CROSS KEYS ROAD GLASSBORO, NJ 08028 | - | | | | | | | | 1,023.79 |
| Account No. | | | | | Litigation | | | | |
| JPMORGAN CHASE BANK, NA. C/O SIMONE SEBASTIAN, ESQ. FEIN SUCH KAHN AND SHEPARD, PC 7 CENTURY DRIVE, STE. 201 PARISIPPANY, NJ 07054 | - | | | | | | X | X | 0.00 |
| Account No. | | | | | | | | | |
| KAESER & BLAIR INC 4236 GRISSOM DRIVE BATAVIA, OH 45103 | - | | | | | | | | 16,999.16 |

Sheet no. __**56**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,837.83

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   **RIH Acquisitions NJ, LLC**            ,     Case No.   **13-34483**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| **KANAWATI ENTERPRISES 94 RAILROAD AVENUE HACKENSACK, NJ 07601** | - | | | | | | | 90.00 |
| **Account No.** | | | | Litigation | | | | |
| **JAMES KANE, JR. C/O ALAN J. COHEN, ESQ. MCALLISTER HYBERG WHITE 2111 NEW ROAD, SUITE 105 NORTHFIELD, NJ 08225** | - | | | | | X | X | Unknown |
| **Account No.** | | | | General Liability Claim | | | | |
| **BARBARA KAPLAN 5 HERON COURT FORKED RIVER, NJ 08731** | - | | | | | X | X | 100.00 |
| **Account No.** | | | | Claim | | | | |
| **SHERYL KEMLER 909 MANOR LANE LANGHORNE, PA 19053** | - | | | | | X | X | Unknown |
| **Account No.** | | | | | | | | |
| **KGM GAMING 4250 WISSAHICKON AVENUE PHILADELPHIA, PA 19129** | - | | | | | | | 35,352.80 |

Sheet no. __57__ of __102__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                 
(Total of this page)          **35,542.80**

B6F (Official Form 6F) (12/07) - Cont.

In re   **RIH Acquisitions NJ, LLC**                                        ,        Case No. ____**13-34483**____
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | General Liability Claim | | | | |
| **NOREEN KLINGENSMITH C/O WAYNE SCHAIBLE, ESQ. MCCAINN, SCHAIBLE & WALL 1500 JFK BOULEVARD PHILADELPHIA, PA 19102** | - | | | | | | X | X | **Unknown** |
| Account No. | | | | | | | | | |
| **KMS PRINTING AND GRAPHICS INC; 401 N. BROOKFIELD STREET VINELAND, NJ 08361** | - | | | | | | | | **11,960.89** |
| Account No. | | | | | | | | | |
| **KONAMI GAMING INC. 585 TRADE CENTER DRIVE LAS VEGAS, NV 89119** | - | | | | | | | | **207.19** |
| Account No. | | | | | | | | | |
| **KONAMI GAMING INC. DEPT. 8401 LOS ANGELES, CA 90084-8401** | - | | | | Additional Notice Party: KONAMI GAMING INC. | | | | **Notice Only** |
| Account No. | | | | | | | | | |
| **KRAMER BEVERAGE CO., LLC 161 SOUTH 2ND ROAD PO BOX 470 HAMMONTON, NJ 08037** | - | | | | | | | | **3,816.40** |

Sheet no. __**58**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **15,984.48**

B6F (Official Form 6F) (12/07) - Cont.

In re  **RIH Acquisitions NJ, LLC**                                          ,            Case No. ___**13-34483**___
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **KURTZMAN CARSON CONSULTANTS LLC** <br> **2335 ALASKA AVENUE** <br> **EL SEGUNDO, CA 90245** | - | | | | | | **15,876.46** |
| Account No. <br><br> **JEAN M. LASKO** <br> **13 N. NEWPORT AVENUE** <br> **1ST FLOOR** <br> **VENTNOR, NJ 08406** | - | | | | | | **355.00** |
| Account No. <br><br> **JOSEPH LASPINA** <br> **555 MADDOCK ROAD** <br> **SPRINGFIELD, PA 19064** | - | | Claim | | X | X | **Unknown** |
| Account No. <br><br> **LAWSON PRODUCTS INC.** <br> **1666 EAST TOUHY AVENUE** <br> **DES PLAINES, IL 60018** | - | | | | | | **609.07** |
| Account No. <br><br> **LAWSON PRODUCTS INC.** <br> **PO BOX 809401** <br> **CHICAGO, IL 60680-9401** | | | Additional Notice Party: <br> **LAWSON PRODUCTS INC.** | | | | **Notice Only** |

Sheet no. _**59**_ of _**102**_ sheets attached to Schedule of          Subtotal          | **16,840.53**
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                          ,    Case No.    **13-34483**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | General Liability Claim | | | | |
| **BARBARA LEIBOWITZ 5000 BOARDWALK UNIT #1909 VENTNOR, NJ 08406** | - | | | X | X | | 50.00 |
| Account No. | | | Workers Compensation Claim | | | | |
| **STEVEN LEWIS C/O CRONIN & MUSTO PC 5 N. HAADDON AVENUE #2 HADDONFIELD, NJ 08033** | - | | | X | X | | Unknown |
| Account No. | | | | | | | |
| **LIGHTNING POKER INC. 23 CREEK CIRCLE PARKWAY SUITE 400 BOOTHWYN, PA 19061** | - | | | | | | 4,333.50 |
| Account No. | | | | | | | |
| **ART LINFANTE VALUE RESEARCH GROUP, LLC 301 SOUTH LIVINGSTON AVENUE LIVINGSTON, NJ 07039** | - | | | | | X | Unknown |
| Account No. | | | | | | | |
| **LOCAL 225 NJ CARPENTERS FUND FOR PENSION & WELFARE RARITAN PLAZA II EDISON, NJ 08818-7818** | - | | | | | | 16,214.56 |

Sheet no. __60__ of __102__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    20,598.06

B6F (Official Form 6F) (12/07) - Cont.

In re     **RIH Acquisitions NJ, LLC**                                          ,      Case No.      **13-34483**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **LOCAL 68-M ANNUITY FUND MAINTENANCE ANNUITY 4425 ATLANTIC AVENUE ATLANTIC CITY, NJ 08401** | - | | | | | | | 90,221.37 |
| Account No. | | | | General Liability Claim | | | | |
| **WILLIAM LOHEIDE 13 BURLINGTON AVENUE LEONARDO, NJ 07737** | - | | | | | X | X | 500.00 |
| Account No. | | | | Workers Compensation Claim | | | | |
| **LAMONT LOVE C/O GOLDENBERG MACKLER 1030 ATLANTIC AVENUE AT PENNSYLVANIA AVENUE ATLANTIC CITY, NJ 08401** | - | | | | | X | X | Unknown |
| Account No. | | | | Litigation | | | | |
| **NUNCIO LUCCA C/O ALAN J. COHEN, ESQ. MCALLISTER HYBERG WHITE 2111 NEW ROAD, SUITE 105 NORTHFIELD, NJ 08225** | - | | | | | X | X | Unknown |
| Account No. | | | | General Liability Claim | | | | |
| **LINDA LYONS 9 KIWANIS STREET EAST STROUDSBURG, PA 18301** | - | | | | | X | X | 500.00 |

Sheet no. __61__ of __102__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **91,221.37**

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC** ,    Case No. __13-34483__
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | General Liability Claim | | | | |
| ETHEL MACCARONE 615 ST. LOUIS AVENUE EGG HARBOR CITY, NJ 08215 | - | | | | X | X | Unknown |
| Account No. | | | Workers Compensation Claim | | | | |
| KARYN MACRINA C/O PETRO COHEN PETRO THE EXECUTIVE PLAZA 2111 NEW ROAD, SUITE 202 NORTHFIELD, NJ 08225 | - | | | | X | X | Unknown |
| Account No. | | | Workers Compensation Claim | | | | |
| VINAYKANT MANKAD C/O PIROLLI & PIROLLI 109 W. BROAD STREET BRIDGETON, NJ 08302 | - | | | | X | X | Unknown |
| Account No. | | | TRADE SERVICES | | | | |
| MARK IT SMART, INC ATTN: MARK DITTEAX 128 A EAST DYER ROAD SANTA ANA, CA 92707 | - | | | | | | 146,829.62 |
| Account No. | | | Litigation General Liability Claim | | | | |
| GEORGE MARRONE C/O MARVIN R. WALDEN, JR. ESQ. GREENBERG WALDEN & GROSSMAN 425 59TH STREET WEST NEW YORK, NJ 07093 | - | | | | X | X | Unknown |

Sheet no. __62__ of __102__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    146,829.62

B6F (Official Form 6F) (12/07) - Cont.

In re __**RIH Acquisitions NJ, LLC**_____,    Case No. ___**13-34483**_____
　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MASQUE PUBLISHING INC.** <br> **7006 S ALTON WAY** <br> **BUILDING A** <br> **ENGELWOOD, CO 80112** | - | | | | | | **5,900.00** |
| Account No. <br><br> **MASQUE PUBLISHING INC.** <br> **PO BOX 631520** <br> **HIGHLANDS RANCH, CO 80163-1520** | | | Additional Notice Party: <br> **MASQUE PUBLISHING INC.** | | | | **Notice Only** |
| Account No. <br><br> **MATERIAL HANDLING SUPPLY, INC.** <br> **OLD SALEM ROAD. NORTH OF** <br> **CREEK ROAD** <br> **BROOKLAWN, NJ 08030** | - | | | | | | **2,931.23** |
| Account No. <br><br> **MATERIAL HANDLING SUPPLY, INC.** <br> **PO BOX 827043** <br> **PHILADELPHIA, PA 19182-7043** | | | Additional Notice Party: <br> **MATERIAL HANDLING SUPPLY, INC.** | | | | **Notice Only** |
| Account No. <br><br> **MAX INTERNATIONAL INC.** <br> **2360 DAIRY ROAD** <br> **LANCASTER, PA 17601** | - | | | | | | **190.45** |

Sheet no. __**63**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**9,021.68**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,        Case No. ___**13-34483**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | General Liability Claim | | | | |
| **CAROLYN MC LEAN 626 DARBY ROAD RIDLEY PARK, PA 19078** | | - | | | | X | X | **Unknown** |
| Account No. | | | | | | | | |
| **MEDIA IMAGERY 7905 BROWNING ROAD COOPER CENTER - SUITE 218 BLDG 200 PENNSAUKEN, NJ 08109** | | - | | | | | | **968.35** |
| Account No. | | | | Litigation General Liability Claim | | | | |
| **DEANNA MEDLEY C/O NEFF & ASSOCIATES 2 PENN CTR PLAZA, STE 1212 15TH STREET & JFK BLVD. PHILADELPHIA, PA 19102** | | - | | | | X | X | **Unknown** |
| Account No. | | | | Workers Compensation Claim | | | | |
| **ANTOLINA MEJIA C/O PERSKIE WALLACH FENDT & HOLTZ, SUITE 220 450 TILTON ROAD NORTHFIELD, NJ 08225** | | - | | | | X | X | **Unknown** |
| Account No. | | | | Workers Compensation Claim | | | | |
| **ABIGAIL MENCIA c/o GOLDENBERG MACKLER 1030 ATLANTIC AVENUE AT PENNSYLVANIA AVENUE ATLANTIC CITY, NJ 08401** | | - | | | | X | X | **Unknown** |

Sheet no. __**64**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **968.35**

B6F (Official Form 6F) (12/07) - Cont.

In re   **RIH Acquisitions NJ, LLC**                                            ,   Case No. ___**13-34483**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **METROMEDIA SOFTWARE, INC.** **10 EAST 34TH STREET** **9TH FLOOR** **NEW YORK, NY 10016** | - | | | | | | | **2,200.00** |
| Account No. | | | | | | | | |
| **MIDWEST GAME SUPPLY COMPANY** **PO BOX 20** **KEARNEY, MO 64060** | - | | | | | | | **517.32** |
| Account No. | | | | **Workers Compensation Claim** | | | | |
| **JOSEPH MIGONE** **C/O GOLDENBERG MACKLER** **1030 ATLANTIC AVENUE AT** **PENNSYLVANIA AVENUE** **ATLANTIC CITY, NJ 08401** | - | | | | | X | X | **Unknown** |
| Account No. | | | | **Workers Compensation Claim** | | | | |
| **SHU MIN GE** **C/O NEIL STACKHOUSE, ESQ.** **2106 NEW ROAD** **SUITE E** **LINWOOD, NJ 08221** | - | | | | | X | X | **Unknown** |
| Account No. | | | | | | | | |
| **MINOS BAKE SHOP INC** **106 WEST BLACK HORSE PIKE** **PLEASANTVILLE, NJ 08232** | - | | | | | | | **7,114.50** |

Sheet no. __**65**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**9,831.82**

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                        ,    Case No. ___**13-34483**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Workers Compensation Claim | | | | |
| **ELENA MOJICA C/O PAUL TENDLER, ESQ. 505 NEW ROAD SUITE 3 SOMERS POINT, NJ 08244** | - | | | | X | X | **Unknown** |
| Account No. | | | | | | | |
| **MOTORS & DRIVES, INC. 1413 MAMORA AVENUE ATLANTIC CITY, NJ 08401** | - | | | | | | **830.18** |
| Account No. | | | Workers Compensation Claim | | | | |
| **LUIS MOYA 112 EAST OAKLAND AVENUE PLEASANTVILLE, NJ 08232** | - | | | | X | X | **Unknown** |
| Account No. | | | | | | | |
| **MR. B'S AUTO SERVICE 2409 FAIRMOUNT AVENUE ATLANTIC CITY, NJ 08401** | - | | | | | | **680.44** |
| Account No. | | | Workers Compensation Claim | | | | |
| **CAMILLO MUR C/O GOLDENBERG MACKLER 1030 ATLANTIC AVENUE AT PENNSYLVANIA AVENUE ATLANTIC CITY, NJ 08401** | - | | | | X | X | **Unknown** |

Sheet no. __**66**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,510.62**

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC** ,                            Case No. __**13-34483**__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **N G SLATER CORP 42 W 38TH STREET, SUITE 1002 NEW YORK, NY 10018** | - | | | | | | **8,660.96** |
| Account No. | | | | | | | |
| **NALCO COMPANY 1601 W. DIEHL ROAD NAPPERVILLE, IL 60563** | - | | | | | | **6,107.86** |
| Account No. | | | | | | | |
| **NALCO COMPANY PO BOX 70716 CHICAGO, IL 60673-0716** | | | Additional Notice Party: **NALCO COMPANY** | | | | **Notice Only** |
| Account No. | | | **Claim** | | | | |
| **RICHARD NARGI 7 HELLSTORM ROAD EAST HAVEN, CT 06512** | - | | | | X | X | **Unknown** |
| Account No. | | | **PENSION** | | | | |
| **NATIONAL RETIREMENT FUND 6 BLACKSTONE VALLEY PLACE ATTN: MR. RICHARD N. RUST SUITE 302 LINCOLN, RI 02865-1112** | - | | | X | X | X | **Unknown** |

Sheet no. __**67**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**14,768.82**

B6F (Official Form 6F) (12/07) - Cont.

In re   **RIH Acquisitions NJ, LLC**                                                    ,        Case No. ____**13-34483**____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **NEC FINANCIAL SERVICES, LLC** <br> **300 FRANK W. BURR BOULEVARD** <br> **7TH FLOOR** <br> **TEANECK, NJ 07666** | | - | | | | | **33,641.20** |
| Account No. <br><br> **NEC FINANCIAL SERVICES, LLC** <br> **24189 NETWORK PLACE** <br> **CHICAGO, IL 60673-1241** | | | Additional Notice Party: <br> **NEC FINANCIAL SERVICES, LLC** | | | | **Notice Only** |
| Account No. <br><br> **NELBUD POWER CLEANING INC** <br> **PO BOX 271** <br> **EGG HARBOR CITY, NJ 08215** | | - | | | | | **42,968.12** |
| Account No. <br><br> **MELANIE NERZ** <br> **C/O LAURA WHIPPLE, ESQ.** <br> **BROSS & GROUP** <br> **102 BROWNING LANE, BLDG. #C-1** <br> **CHERRY HILL, NJ 08003** | | - | General Liability Claim | | X | X | **Unknown** |
| Account No. <br><br> **NORTH AMERICAN VIDEO INC** <br> **301 DRUM POINT ROAD** <br> **BRICK, NJ 08723** | | - | | | | | **1,092.12** |

Sheet no. __**68**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  **77,701.44**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **RIH Acquisitions NJ, LLC**                                              ,        Case No. _____**13-34483**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **NRT TECHNOLOGY CORP** **10 COMPASS COURT** **TORONTO ONTARIO, CANADA** **M1S5R3** | - | | | | | | 35,161.10 |
| Account No. | | | | | | | |
| **NRT TECHNOLOGY CORP** **LOCK BOX # 2607** **PO BOX #8500-2607** **PHILADELPHIA, PA 19178-2607** | | | Additional Notice Party: **NRT TECHNOLOGY CORP** | | | | Notice Only |
| Account No. | | | | | | | |
| **OFFICE BASICS INC.** **PO BOX 2230** **BOOTHWYN, PA 19061** | - | | | | | | 27,260.97 |
| Account No. | | | | | | | |
| **OFFSHORE GLASS & PLASTICS LLC** **40 OLD TURNPIKE** **PLEASANTVILLE, NJ 08232** | - | | | | | | 15,716.75 |
| Account No. | | | Litigation | | | | |
| **OLDFORD GROUP** **C/O WAYNE J. POSITAN, ESQ.** **LUM DRASCO & POSITAN** **103 EISENHOWER PARK** **ROSELAND, NJ 07068-1049** | - | | | X | X | | Unknown |

Sheet no. _**69**_ of _**102**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

78,138.82

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,        Case No. _____**13-34483**_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Claim | | | | |
| JODI OPPENHEIM P.O. BOX 2101 VENTNOR CITY, NJ 08406 | | - | | | | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Workers Compensation Claim | | | | |
| CATHY ORANGE C/O GOLDENBERG MACKLER 1030 ATLANTIC AVENUE AT PENNSYLVANIA AVENUE ATLANTIC CITY, NJ 08401 | | - | | | | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Workers Compensation Claim | | | | |
| ANTHONY ORTIZ 434 SUNSET COURT PLEASANTVILLE, NJ 08232 | | - | | | | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Workers Compensation Claim | | | | |
| LOUIS PAGANO C/O MARK SPIVAK, ESQ. BERGWALL LAW FIRM 1913 GREENTREE ROAD, SUITE A CHERRY HILL, NJ 08003 | | - | | | | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Workers Compensation Claim | | | | |
| FRANK PAPANDREA 312 MALLARD COURT PLEASANTVILLE, NJ 08232 | | - | | | | X | X | |
| | | | | | | | | Unknown |

Sheet no. __**70**__ of __**102**__ sheets attached to Schedule of                        Subtotal                    
Creditors Holding Unsecured Nonpriority Claims                                (Total of this page)              **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                        ,    Case No. ___**13-34483**___
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **PARAMOUNT BEAUTY DISTRIBUTING 41 MERCEDESWAY UNIT 34 EDGE WOOD, NY 11717** | - | | | | | | 3,950.35 |
| Account No. | | | | | | | |
| **PARIS PRODUCE CO PO BOX 1214 PLEASANTVILLE,, NJ 08232** | - | | | | | | 65,085.81 |
| Account No. | | | | | | | |
| **PARKER INTERIOR PLANTSCAPE, INC. 1325 PERRILL ROAD SCOTCH PLAINS, NJ 07076** | - | | | | | | 20,530.32 |
| Account No. | | | Workers Compensation Claim | | | | |
| **REKHABEN PATEL C/O KICKBUSCH WALLACH PC 3325 ATLANTIC AVENUE ATLANTIC CITY, NJ 08401** | - | | | | X | X | **Unknown** |
| Account No. | | | | | | | |
| **PATRIOT GAMING & ELECTRONICS PO BOX 266 NEW GRETNA, NJ 08224** | - | | | | | | 1,967.43 |

Sheet no. __**71**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

91,533.91

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No. ___**13-34483**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **PATRIOT GAMING & ELECTRONICS** **217 N. LINDBERG STREET** **GRIFFITH, IN 46319** | | | | **Additional Notice Party:** **PATRIOT GAMING & ELECTRONICS** | | | | **Notice Only** |
| Account No. | | | | | | | | |
| **PAULUS, SOKOLOWSKI AND SARTOR** **67 MOUNTAIN BLVD., #A** **PO BOX 4039** **WARREN, NJ 07059-0039** | | - | | | | | | **4,288.92** |
| Account No. | | | | **Workers Compensation Claim** | | | | |
| **GLEN PAYNTER** **C/O DAVID NEMETH, ESQ.** **(NEED ADDRESS)** | | - | | | | X | X | **Unknown** |
| Account No. | | | | | | | | |
| **PC MALL** **2555 W 190TH STREET** **TORRANCE, CA 90504** | | - | | | | | | **1,509.19** |
| Account No. | | | | | | | | |
| **PCS TECHNOLOGIES** **4250 WISSAHICKON AVENUE** **PHILADELPHIA, PA 19129** | | - | | | | | | **21,264.11** |

Sheet no. __**72**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **27,062.22**

B6F (Official Form 6F) (12/07) - Cont.

In re   **RIH Acquisitions NJ, LLC**                                            ,      Case No.   **13-34483**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **PENN JERSEY PAPER CO** **PO BOX 820974** **PHILADELPHIA, PA 19182-0974** | - | | | | | | | **1,788.19** |
| Account No. | | | | Workers Compensation Claim | | | | |
| **EDUARDO PEREZ** **C/O GOLDENBERG MACKLER** **1030 ATLANTIC AVENUE AT** **PENNSYLVANIA AVENUE** **ATLANTIC CITY, NJ 08401** | - | | | | | X | X | **Unknown** |
| Account No. | | | | Workers Compensation Claim | | | | |
| **PEREZ, HECTOR** **624 RISLEY AVENUE** **PLEASANTVILLE, NJ 08232** | - | | | | | X | X | **Unknown** |
| Account No. | | | | Workers Compensation Claim | | | | |
| **MELITZA PEREZ** **C/O PETRO COHEN PETRO** **THE EXECUTIVE PLAZA** **NORTHFIELD, NJ 08225** | - | | | | | X | X | **Unknown** |
| Account No. | | | | | | | | |
| **MICHELLE PERKINS** **86 CHARLESTOWN CIRCLE** **MAYS LANDING, NJ 08330** | - | | | | | | | **300.00** |

Sheet no. **73** of **102** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **2,088.19**

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                        ,    Case No. ___**13-34483**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| PGN/MASCO COMMUNICATIONS INC 505 S 4TH STREET PHILADELPHIA, PA 19147 | | | | | | | | 2,811.50 |
| Account No. | | - | | | | | | |
| PHILA COCA-COLA BOTTLING CO. 725 E. ERIE AVENUE PHILADELPHIA, PA 19178 | | | | | | | | 25,331.10 |
| Account No. | | - | | Additional Notice Party: PHILA COCA-COLA BOTTLING CO. | | | | |
| PHIL COCA-COLA BOTTLING CO. PO BOX 8500 S-2735 PHILADELPHIA, PA 19178-2735 | | | | | | | | Notice Only |
| Account No. | | - | | | | | | |
| PHILADELPHIA NEWSPAPERS LLC ADVERTISING CUSTOMER SERVICE PO BOX 822063 PHILADELPHIA, PA 19182-2063 | | | | | | | | 21,000.00 |
| Account No. | | - | | | | | | |
| PINE VIEW ASSOCIATES, LLC 604 E. PINE VIEW DRIVE GALLOWAY, NJ 08205 | | | | | | | | 3,040.00 |

Sheet no. __**74**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

52,182.60

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                          ,    Case No. ___**13-34483**___
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **PITNEY BOWES GLOBAL FINANCIAL 2225 AMERICAN DRIVE NEENAH, WI 54956-1005** | - | | | | | | 5,518.01 |
| Account No. | | | | | | | |
| **PITNEY BOWES GLOBAL FINANCIAL PO BOX 371887 PITTSBURGH, PA 15250-7887** | | | Additional Notice Party: **PITNEY BOWES GLOBAL FINANCIAL** | | | | Notice Only |
| Account No. | | | | | | | |
| **PLASTICARD LOCKTECH INT'L 605 SWEETEN CREEK INDUSTR. PK ASHEVILLE, NC 28803** | - | | | | | | 13,548.82 |
| Account No. | | | Workers Compensation Claim | | | | |
| **JUAN PLUMMER C/O PETRO COHEN PETRO AND MATARAZZO 2111 NEW ROAD, SUITE 202 NORTHFIELD, NJ 08225** | - | | | | X | X | Unknown |
| Account No. | | | Workers Compensation Claim | | | | |
| **JONATHAN PRESTON 16 CARAVEL COURT ATLANTIC CITY, NJ 08401** | - | | | | X | X | Unknown |

Sheet no. __**75**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

19,066.83

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No. ___**13-34483**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| PROGRESSIVE GOURMET INC. PO BOX 55598 BOSTON, MA 02205 | - | | | | | | 1,348.26 |
| Account No. | | | | | | | |
| PROMENET INC 42 BROADWAY, 16TH FLOOR NEW YORK, NY 10004 | - | | | | | | 23,177.14 |
| Account No. | | | | | | | |
| PTC INC. 140 KENDRICK STREET NEEDHAM, MA 02494 | - | | | | | | 15,106.92 |
| Account No. | | | General Liability Claim | | | | |
| DANIEL QUACH 12 CALUMET STREET PEABODY, MA 01960 | - | | | | X | X | 800.00 |
| Account No. | | | | | | | |
| R AND R MARKETING LLC 10 PATTON DRIVE WEST CALDWELL, NJ 07006 | - | | | | | | 28,654.80 |

Sheet no. __**76**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **69,087.12**

B6F (Official Form 6F) (12/07) - Cont.

In re     **RIH Acquisitions NJ, LLC**                                    ,     Case No.    **13-34483**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| **R AND R MARKETING LLC PO BOX 8128 TRENTON, NJ 08650** | | | | Additional Notice Party: R AND R MARKETING LLC | | | | **Notice Only** |
| Account No. | | | | | | | | |
| **RAIN MARKETING, INC. 2255 COLE STREET BIRMINGHAM, MI 48009** | | - | | | | | | **25,520.80** |
| Account No. | | | | Workers Compensation Claim | | | | |
| **SOLANGEL RAMIREZ C/O KICKBUSCH WALLACH PC 3325 ATLANTIC AVENUE ATLANTIC CITY, NJ 08401** | | - | | | | X | X | **Unknown** |
| Account No. | | | | Litigation | | | | |
| **RATIONAL GROUP US HOLDINGS, INC. C/O WAYNE J. POSITAN, ESQ. LUM DRASCO & POSITAN 103 EISENHOWER PARKWAY ROSELAND, NJ 07068** | | - | | | | X | X | **Unknown** |
| Account No. | | | | | | | | |
| **READY CARE INDUSTRIES 15845 E. 32ND AVENUE #A AURORA, CO 80011** | | - | | | | | | **797.59** |

Sheet no. __77__ of __102__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **26,318.39**

B6F (Official Form 6F) (12/07) - Cont.

In re   **RIH Acquisitions NJ, LLC**                                          ,     Case No.    **13-34483**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **REPRO CENTER** **1531-1533 SOUTH** **7TH STREET** **PHILADELPHIA, PA 19147** | - | | | | | | | | 167.99 |
| Account No. | | | | | | | | | |
| **SCOTT RHOAD** **715 GRIST MILL WAY** **SMITHVILLE, NJ 08205** | - | | | | | X | | X | 58,500.00 |
| Account No. | | | | | | | | | |
| **RICH FIRE PROTECTION CO., INC.** **PO BOX 1149** **PLEASANTVILLE, NJ 08232** | - | | | | | | | | 24,862.32 |
| Account No. | | | | | | | | | |
| **RICH SERVICES** **206 WEST PARKWAY DRIVE, UNIT 1** **EGG HARBOR TWP., NJ 08234** | - | | | | | | | | 2,247.00 |
| Account No. | | | | | | | | | |
| **KIM RICHARDSON** **6040 BALTIMORE AVENUE** **PHILADELPHIA, PA 19143** | - | | | | | X | | X | **Unknown** |

Sheet no. __**78**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **85,777.31**

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No. ___**13-34483**___
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **ROBERTS OXYGEN COMPANY INC. PO BOX 5507 ROCKVILLE, MD 20855** | - | | | | | | | 881.54 |
| Account No. **HECTOR RODRIGUEZ C/O ADAM WALCOFF, ESQ. DENAFO & WALCOFF 1219 SOUTH MAIN STREET PLEASANTVILLE, NJ 08232** | - | | | Workers Compensation Claim | | X | X | Unknown |
| Account No. **JESSICA RODRIGUEZ C/O D'ARCY JOHNSON DAY 3120 FIRE ROAD, SUITE 100 EGG HARBOR TWP, NJ 08234** | - | | | Workers Compensation Claim | | X | X | Unknown |
| Account No. **MARY RODRIGUEZ C/O PETRO COHEN PETRO THE EXECUTIVE PLAZA 2111 NEW ROAD, SUITE 202 NORTHFIELD, NJ 08225** | - | | | Workers Compensation Claim | | X | X | Unknown |
| Account No. **DONNA ROSEN-MATTHEWS C/O GOLDENBERG MACKLER 1030 ATLANTIC AVENUE AT PENNSYLVANIA AVENUE ATLANTIC CITY, NJ 08401** | - | | | Workers Compensation Claim | | X | X | Unknown |

Sheet no. __**79**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                881.54

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No. ___**13-34483**___
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>**RUSSELL STOVER**<br>**4900 OAK STREET**<br>**KANSAS CITY, MO 64112** | | - | | | | | | | **1,155.60** |
| Account No.<br><br>**RUSSELL STOVER**<br>**PO BOX 803888**<br>**KANSAS CITY, MO 64180-3888** | | | | | **Additional Notice Party:**<br>**RUSSELL STOVER** | | | | **Notice Only** |
| Account No.<br><br>**VIOLETTA RUSSELL**<br>**C/O KICKBUSCH WALLACH PC**<br>**3325 ATLANTIC AVENUE**<br>**ATLANTIC CITY, NJ 08401** | | - | | | **Workers Compensation Claim** | | X | X | **Unknown** |
| Account No.<br><br>**S.O.M.A COMPUTER, INC**<br>**1819 JFK BOULEVARD, SUITE 460**<br>**PHILADELPHIA, PA 19103** | | - | | | | | | | **28,788.75** |
| Account No.<br><br>**SADDLE RIVER TRAILS**<br>**480 MAIN AVENUE, SUITE 8**<br>**WALLINGTON, NJ 07057** | | - | | | | | | | **4,800.00** |

Sheet no. __**80**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **34,744.35**

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                          ,    Case No. ___**13-34483**___
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SAMIAN SALES CO. 11 CARLTON PLACE MORGANVILLE, NJ 07751 | | - | | | | | 29,200.76 |
| Account No. | | | | | | | |
| SAMUELS & SONS SEAFOOD CO. INC 3407 S. LAWRENCE STREET PHILADELPHIA, PA 19148 | | - | | | | | 3,984.20 |
| Account No. | | | TRADE SERVICES | | | | |
| SCHINDLER ELEVATOR CORP ATTN: JOSEPH ZEIMANN 200 WEST PARKWAY DRIVE EGG HARBOR TWP, NJ 08234 | | - | | | | | 239,216.15 |
| Account No. | | | General Liability Claim | | | | |
| DOLLY SCOTT-PAYNE 2933 W. OXFORD STREET PHILADELPHIA, PA 19121 | | - | | | X | X | 100.00 |
| Account No. | | | | | | | |
| SCREENINGONE, INC. 1860 N AVENIDA REPUBLICA DE CUBA TAMPA, FL 33605 | | - | | | | | 325.00 |

Sheet no. __81__ of __102__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    272,826.11

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                              ,    Case No.    **13-34483**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **SEA ISLE ICE CO INC 228 42ND ST & PARK ROAD SEA ISLE, NJ 08243** | - | | | | | | 1,100.00 |
| Account No. | | | | | | | |
| **SEASHORE FRUIT & PRODUCE CO. 800 N. NEW YORK AVENUE BOX 1819 ATLANTIC CITY, NJ 08401** | - | | | | | | 96,218.39 |
| Account No. | | | | | | | |
| **SEGERDAHL GRAPHICS, INC. 385 GILMAN AVENUE WHEELING, IL 60090** | - | | | | | | 126,331.57 |
| Account No. | | | | | | | |
| **SENIORS ON THE GO OF S.J. INC. PO BOX 737 PLEASANTVILLE, NJ 08232** | - | | | | | | 1,364.25 |
| Account No. | | | Workers Compensation Claim | | | | |
| **JAYABEN SHAH C/O LAWRENCE MINTZ, ESQ. GOLDENBERG MACKLER 1030 ATLANTIC AVENUE ATLANTIC CITY, NJ 08401** | - | | | | X | X | Unknown |

Sheet no. __82__ of __102__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      225,014.21

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,        Case No. ____**13-34483**____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| SHC HOLDINGS LLC 200 NORTH WALNUT STREET COTTONWOOD FALLS, KS 66845 | - | | | | | | | 5,286.40 |
| Account No. | | | | | | | | |
| SHFL ENTERTAINMENT INC. 1106 PALMS AIRPORT DRIVE LAS VEGAS, NV 89119 | - | | | | | | | 25,443.86 |
| Account No. | | | | | | | | |
| SHFL ENTERTAINMENT INC. P.O. BOX 846961 CUST. ID # ATLA000 LOS ANGELES, CA 90084-6961 | | | | Additional Notice Party: SHFL ENTERTAINMENT INC. | | | | Notice Only |
| Account No. | | | | | | | | |
| SHORE IS CLEAN! PO BOX 171 WHITEFORD, MD 21160 | - | | | | | | | 726.34 |
| Account No. | | | | | | | | |
| SHORE SIGN SERVICE, INC. 5242 SWENSON STREET LAS VEGAS, NV 89119 | - | | | | | | | 61,393.00 |

Sheet no. __**83**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **92,849.60**

B6F (Official Form 6F) (12/07) - Cont.

In re   **RIH Acquisitions NJ, LLC**                                                          ,     Case No. ___**13-34483**___
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **SIMPLEXGRINNELL LP 120A DOMORAH DRIVE MONTGOMERYVILLE, PA 18936** | - | | | | | | **37,535.94** |
| Account No. | | | | | | | |
| **SIMPLEXGRINNELL LP DEPT. CH. 10320 PALATINE, IL 60055-0320** | | | **Additional Notice Party: SIMPLEXGRINNELL LP** | | | | **Notice Only** |
| Account No. | | | | | | | |
| **SINGER EQUIPMENT COMPANY INC. 150 SOUTH TWIN VALLEY ROAD ELVERSON, PA 19520-9387** | - | | | | | | **1,995.44** |
| Account No. | | | **General Liability Claim** | | | | |
| **BERTHA SMOAKS 525 JACKSON AVENUE APT. 2K BRONX, NY 10455** | - | | | | X | X | **Unknown** |
| Account No. | | | | | | | |
| **SNAP ON TOOLS CORP. 22707 NETWORK PLACE CHICAGO, IL 60673-1227** | - | | | | | | **232.95** |

Sheet no. __**84**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**39,764.33**

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                      ,    Case No.    **13-34483**
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **SOBEL WESTEX** **510 W. LEEDS AVENUE** **PLEASANTVILLE, NJ 08232** | - | | | | | | | | **33,800.80** |
| Account No. | | | | | | | | | |
| **SOBEL WESTEX** **DEPT. 8933** **LOS ANGELES, CA 90084-8933** | | | | | Additional Notice Party: SOBEL WESTEX | | | | **Notice Only** |
| Account No. | | | | | Litigation | | | | |
| **JOAN SOLOMON** **C/O GEORGE T. PETERS, ESQ.** **28 COURT STREET** **SUITE 910** **BROOKLYN, NY 11242** | - | | | | | | X | X | **Unknown** |
| Account No. | | | | | | | | | |
| **SOLTZ PAINTS INC.** **2517-9 ATLANTIC AVENUE** **ATLANTIC CITY, NJ 08401** | - | | | | | | | | **1,078.53** |
| Account No. | | | | | | | | | |
| **SOLTZ PAINTS INC.** **PO BOX 1842** **ATLANTIC CITY, NJ 08404** | | | | | Additional Notice Party: SOLTZ PAINTS INC. | | | | **Notice Only** |

Sheet no. __**85**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**34,879.33**

B6F (Official Form 6F) (12/07) - Cont.

In re   **RIH Acquisitions NJ, LLC** _____,   Case No. ___**13-34483**___
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SOOO SPECIAL, INC. 444 N. THIRD STREET, SUITE 102 PHILADELPHIA, PA 19123 | - | | | | | | 35,465.15 |
| Account No. | | | General Liability Claim | | | | |
| ANNA SORRENTINO C/O JULIE TRINIDAD, ESQ. PARKER WAICHMAN 6 HARBOR PARK DRIVE PORT WASHINGTON, NY 11050 | - | | | | X | X | Unknown |
| Account No. | | | Workers Compensation Claim | | | | |
| OLIVIA SOTO 6656 BLACK HORSE PIKE LOT 543 EGG HARBOR TWP., NJ 08234 | - | | | | X | X | Unknown |
| Account No. | | | | | | | |
| SOUTH JERSEY PAPER PRODUCT INC. 2400 INDUSTRIAL WAY VINELAND, NJ 08360 | - | | | | | | 1,929.55 |
| Account No. | | | | | | | |
| SOUTH JERSEY WELDING SUPPLY CO. PO BOX 658 MAPLE SHADE, NJ 08052 | - | | | | | | 264.70 |

Sheet no. __86__ of __102__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    37,659.40

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                              ,       Case No.    **13-34483**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. SPIELO INTERNATIONAL 6757 SPENCER STREET LAS VEGAS, NV 89119 | - | | | | | | 43,229.24 |
| Account No. SPIELO INTERNATIONAL PO BOX # 514670 DEPT. 710008 LOS ANGELES, CA 90051-4670 | | | Additional Notice Party: SPIELO INTERNATIONAL | | | | Notice Only |
| Account No. LILLIE SPRIGGS C/O KICKBUSCH WALLACH PC 3325 ATLANTIC AVENUE ATLANTIC CITY, NJ 08401 | - | | Workers Compensation Claim | | X | X | Unknown |
| Account No. SQUARE ONE INC. 111 GAITHER DRIVE SUITE 104 MOUNT LAUREL, NJ 08054 | - | | | | | | 288.17 |
| Account No. STANDARD PUBLISHING COMPANY 1980 S. WEST BOULEVARD VINELAND, NJ 08360-7018 | - | | | | | | 60,716.22 |

Sheet no. __87__ of __102__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **104,233.63**

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                        ,      Case No.    **13-34483**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **TRADE SERVICES** | | | | |
| **STANDARD TEXTILE CO INC. ATTN: GREG EUBANKS 1 KNOLLCREST DRIVE CINCINNATI, OH 45222** | - | | | | | | 88,389.11 |
| Account No. | | | | | | | |
| **STARLITE PRODUCTIONS 9 WHITTENDALE DRIVE MOORESTOWN, NJ 08057** | - | | | | | | 1,027.90 |
| Account No. | | | | | | | |
| **SUGARMAN OF VERMONT, INC. PO BOX 1060 HARDWICK, VT 05843** | - | | | | | | 73.13 |
| Account No. | | | | | | | |
| **DAVID J. SUNDSTROM 2100 AMHERST AVENUE NORTHFIELD, NJ 08225** | - | | | | | | 124.40 |
| Account No. | | | | | | | |
| **SUNNY SIDE UP INC. 100 NORTH WILSON AVENUE MARGATE, NJ 08402** | - | | | | | | 1,108.00 |

Sheet no. __88__ of __102__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **90,722.54**

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                          ,    Case No.    **13-34483**

                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **SURVEILLANCE SYSTEM INTEGRATIO 105 VERNON STREET ROSEVILLE, CA 95678** | - | | | | | | 10,432.88 |
| Account No. | | | | | | | |
| **SWEET TOOTH 644 WEST WHITE HORSE PIKE EGG HARBOR CITY, NJ 08215** | - | | | | | | 325.50 |
| Account No. | | | | | | | |
| **T AND K CANDY & SNACK FOOD CO. 725 W. WOODLAND AVENUE PLEASANTVILLE, NJ 08232** | - | | | | | | 498.35 |
| Account No. | | | | | | | |
| **TAB SHREDDING, INC. 341 COOPER ROAD WEST BERLIN, NJ 08091** | - | | | | | | 490.87 |
| Account No. | | | Workers Compensation Claim | | | | |
| **FRIMA TABAK C/O JEANINE WARRINGTON, ESQ. PETRO COHEN 2111 NEW ROAD, SUITE 202 NORTHFIELD, NJ 08225** | - | | | | X | X | Unknown |

Sheet no. __89__ of __102__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,747.60

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **RIH Acquisitions NJ, LLC**                                    ,        Case No. ___**13-34483**___
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Claim | | | | |
| **MARGOT TAITLEMAN 620 GAWAIN ROAD PLYMOUTH MEETING, PA 19462-2108** | - | | | | X | X | **Unknown** |
| Account No. | | | | | | | |
| **TECH ART 4185 WEST TECO AVENUE LAS VEGAS, NV 89118** | - | | | | | | **1,674.16** |
| Account No. | | | Workers Compensation Claim | | | | |
| **ALTAGRACIA TEJEDA C/O KICKBUSCH WALLACH PC 3325 ATLANTIC AVENUE ATLANTIC CITY, NJ 08401** | - | | | | X | X | **Unknown** |
| Account No. | | | | | | | |
| **THOMAS COMPANY INC. 6587 DELILAH ROAD EGG HARBOR TWP, NJ 08234** | - | | | | | | **40,246.57** |
| Account No. | | | | | | | |
| **THREE SCOOPS ATLANTIC CITY LLC BALLY'S PARK PLACE 1901 BOARDWALK AT PARK PLACE ATLANTIC CITY, NJ 08401** | - | | | | | | **649.20** |

Sheet no. __**90**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**42,569.93**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC** _____ ,    Case No. ____**13-34483**____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **THREE SCOOPS ATLANTIC CITY LLC 115 CYNWYD AVENUE SUITE 200 BALA CYNWYD, PA 19004** | | | Additional Notice Party: **THREE SCOOPS ATLANTIC CITY LLC** | | | | **Notice Only** |
| Account No. **TIME CLOCKS USA 2210 4TH AVENUE, SOUTH MINNEAPOLIS, MN 55404** | - | | | | | | **568.50** |
| Account No. **TIME LAPSE SUPPLY 307 REED BOULEVARD MILL VALLEY, CA 94941** | - | | | | | | **855.77** |
| Account No. **TITANIC CONTROLS INC 611 - 615 MORGAN AVENUE DREXEL HILL, PA 19026** | - | | | | | | **5,926.57** |
| Account No. **TOM CAT BAKERY INC. 4305 10TH STREET LONG ISLAND CITY, NY 11101** | - | | | | | | **10,534.98** |

Sheet no. __**91**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**17,885.82**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     **RIH Acquisitions NJ, LLC**                                          ,     Case No.     **13-34483**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Additional Notice Party: TOM CAT BAKERY INC. | | | | **Notice Only** |
| **TOM CAT BAKERY INC. PO BOX 844040 BOSTON, MA 02284-4040** | | | | | | | | |
| Account No. | | | | Workers Compensation Claim | | | | |
| **JANET TORRES C/O FISHMAN LITTLEFIELD & FISHMAN LLC 327 WHITE HORSE PIKE S LAWNSIDE, NJ 08045** | | - | | | | X | X | **Unknown** |
| Account No. | | | | | | | | |
| **TOSHIBA BUSINESS SOLUTIONS NJ 520 FELLOWSHIP ROAD SUITE A-102 MT. LAUREL, NJ 08054** | | - | | | | | | **218.28** |
| Account No. | | | | Workers Compensation Claim | | | | |
| **KIRK TOWNSEL C/O CHRISTOPHER M. DAY, ESQ. 3120 FIRE ROAD #10 EGG HARBOR TWP., NJ 08234** | | - | | | | X | X | **Unknown** |
| Account No. | | | | | | | | |
| **TOZOUR TRANE 741 FIRST AVENUE PO BOX 1549 KING OF PRUSSIA, PA 19406** | | - | | | | | | **1,155.60** |

Sheet no. **92** of **102** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                  **1,373.88**

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No. ___**13-34483**___
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **TRANS UNION CORP.** **101 INTERCHANGE PLAZA** **SUITE 106** **CRANBERRY, NJ 08512** | | - | | | | | 554.14 |
| Account No. | | | | | | | |
| **TRANS UNION CORP.** **PO BOX 99506** **CHICAGO, IL 60693-9506** | | | Additional Notice Party: TRANS UNION CORP. | | | | **Notice Only** |
| Account No. | | | | | | | |
| **TURTLE AND HUGHES, INC** **1900 LOWER ROAD** **LINDEN, NJ 07036** | | - | | | | | 997.74 |
| Account No. | | | | | | | |
| **TY GROUP, LLC** **10800 NW 103 RD STREET** **SUITE 16** **MIAMI, FL 33178** | | - | | | | | 944.06 |
| Account No. | | | | | | | |
| **TY GROUP, LLC** **P.O. BOX 538033** **ATLANTA, GA 30353-8033** | | | Additional Notice Party: TY GROUP, LLC | | | | **Notice Only** |

Sheet no. _**93**_ of _**102**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**2,495.94**

B6F (Official Form 6F) (12/07) - Cont.

In re __**RIH Acquisitions NJ, LLC**_____ ,    Case No. ___**13-34483**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **U WEAR INC.** **3320 LEONIS BOULEVARD** **VERNON, CA 90058** | | - | | | | | **3,933.00** |
| Account No. | | | | | | | |
| **ULINE INC** **2200 S LAKESIDE DRIVE** **WAUKEGAN, IL 60085** | | - | | | | | **612.11** |
| Account No. | | | | | | | |
| **UNITE HERE HEALTH** **UNITE HERE NATL RETIRMNT FUND** **711 N COMMONS DRIVE** **AURORA, IL 60504** | | - | | | | | **7,210.69** |
| Account No. | | | | | | | |
| **UNITED PARCEL SERVICE INC.** **PO BOX 7247-0244** **PHILADELPHIA, PA 19170-0001** | | - | | | | | **65.79** |
| Account No. | | | | | | | |
| **UNITED PARCEL SERVICE INC.** **PO BOX 533238** **CHARLOTTE, NC 28290-3238** | | | Additional Notice Party: **UNITED PARCEL SERVICE INC.** | | | | **Notice Only** |

Sheet no. __**94**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**11,821.59**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,        Case No. ____**13-34483**____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **UNITED RENTALS NORTH AMERICA EQUIPMENT COMPANY PO BOX 19633A NEWARK, NJ 07195-0633** | - | | | | | | 5,191.01 |
| Account No. | | | | | | | |
| **UNITED RENTAL NORTH AMERICA PO BOX 100711 ATLANTA, GA 30384-0711** | | | Additional Notice Party: **UNITED RENTALS NORTH AMERICA** | | | | Notice Only |
| Account No. | | | | | | | |
| **UNITED STATES PLAYING CARD CO 300 GAP WAY ERLANGER, KY 41018** | - | | | | | | 13,389.56 |
| Account No. | | | | | | | |
| **UNIVERSAL MANUFACTURING CO. 1801 SOUTH AIRPORT CIRCLE EULESS, TX 76040** | - | | | | | | 166.92 |
| Account No. | | | TRADE SERVICES | | | | |
| **US FOOD SERVICE, INC. 2255 HIGH HILL ROAD ATTN:  GARY MEYERS, PRES. BRIDGEPORT, NJ 08014-0545** | - | | | | | | 680,845.33 |

Sheet no. __**95**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

699,592.82

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No. ___**13-34483**___
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **US FOOD SERVICE, INC. PO BOX 2720, BOX 545 BRIDGEPORT, NJ 08014-0545** | | | Additional Notice Party: **US FOOD SERVICE, INC.** | | | | **Notice Only** |
| Account No. **CARMEN VALENTIN C/O DONER & CASTRO PC 540 NORTH ROUTH 70 WEST BERLIN, NJ 08091** | - | | Workers Compensation Claim | | X | X | **Unknown** |
| Account No. **BEACH VANS 902 W. BRIGANTINE AVENUE BRIGANTINE, NJ 08203** | - | | General Liability Claim | | X | X | **33.00** |
| Account No. **LUIS VAZQUEZ C/O KICKBUSCH WALLACH PC 3325 ATLANTIC AVENUE ATLANTIC CITY, NJ 08401** | - | | Workers Compensation Claim | | X | X | **Unknown** |
| Account No. **ANTHONY N. VENTRIGLIO C/O LAW OFFICES OF KENNETH IULO 165 PROSPECT STREET PASSAIC, NJ 07055** | - | | Litigation General Liability Claim | | X | X | **Unknown** |

Sheet no. __**96**__ of __**102**__ sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                     (Total of this page)                    **33.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC** _____,    Case No. ___**13-34483**___
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**VERIZON WIRELESS**<br>**PO BOX 660108**<br>**DALLAS, TX 75266** | - | | | | | | **12,885.12** |
| Account No.<br><br>**VERNON COMPANY**<br>**604 WEST 4TH STREET NORTH**<br>**NEWTON, IA 50208** | - | | | | | | **42,482.28** |
| Account No.<br><br>**VITAL RECORDS INC.**<br>**563 NEW CENTRE ROAD**<br>**PO BOX 688**<br>**FLAGTOWN, NJ 08821** | - | | | | | | **548.67** |
| Account No.<br><br>**GREG WAGNER**<br>**C/O PETRO COHEN PETRO**<br>**THE EXECUTIVE PLAZA**<br>**2111 NEW ROAD, SUITE 202**<br>**NORTHFIELD, NJ 08225** | - | | Workers Compensation Claim | | X | X | **Unknown** |
| Account No.<br><br>**SYLVIA WALLACE**<br>**1011 RATHBUN AVENUE**<br>**STATEN ISLAND, NY 10309** | - | | General Liability Claim | | X | X | **1,000.00** |

Sheet no. __**97**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**56,916.07**

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**
_____,    Case No. ___**13-34483**___
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**WARREN DISTRIBUTING CO. SOUTH**<br>**200 S. ROUTE 73**<br>**PO BOX 469**<br>**BLUE ANCHOR, NJ 08037-0469** | | - | | | | | **706.00** |
| Account No.<br><br>**WASTE MANAGEMENT**<br>**107 SILVIA STREET**<br>**EWING, NJ 08628** | | - | | | | | **52,738.75** |
| Account No.<br><br>**WASTE MANAGEMENT**<br>**PO BOX 13648**<br>**PHILADELPHIA, PA 19101-3648** | | | **Additional Notice Party:**<br>**WASTE MANAGEMENT** | | | | **Notice Only** |
| Account No.<br><br>**WATCHUNG SPRING WATER CO INC.**<br>**1900 SWARTHMORE AVENUE**<br>**LAKEWOOD, NJ 08701** | | - | | | | | **324.54** |
| Account No.<br><br>**WEEKS LERMAN GROUP LLC**<br>**58-38 PAGE PLACE**<br>**MASPETH, NY 11378** | | - | | | | | **10,040.44** |

Sheet no. __**98**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**63,809.73**

B6F (Official Form 6F) (12/07) - Cont.

In re   **RIH Acquisitions NJ, LLC**
_____,     Case No. _____**13-34483**_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **WESTERN PEST SERVICES INC. 2621 TILTON ROAD EGG HARBOR TWNSHP, NJ 08234** | - | | | | | | | **5,214.65** |
| Account No. | | | | Litigation General Liability Claim | | | | |
| **SUSAN WHITE C/O BARRY R. SLOTT, ESQ. ONE PRESS PLAZA ASBURY PARK, NJ 07712-7119** | - | | | | | X | X | **Unknown** |
| Account No. | | | | | | | | |
| **ROBERT D. FARBER LAW OFFICE ONE PRESS PLAZA ASBURY PARK, NJ 07712** | | | | Additional Notice Party: **SUSAN WHITE** | | | | **Notice Only** |
| Account No. | | | | General Liability Claim | | | | |
| **EDWARD WILLIAMS 12 BROADWAY,  #7 JERSEY CITY, NJ 07306** | - | | | | | X | X | **Unknown** |
| Account No. | | | | General Liability Claim | | | | |
| **NANCY WILLIS 121 NEW ORCHARD DRIVE TARENTUN, PA 15084** | - | | | | | X | X | **1,500.00** |

Sheet no. __**99**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**6,714.65**

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No. ___**13-34483**___
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **LEGAL SERVICES** | | | | |
| **WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK, NY 10019-6099** | - | | | | | | **379,423.55** |
| Account No. | | | **Workers Compensation Claim** | | | | |
| **TANGELA WIMBISH 600 ST. LOUIS AVENUE EGG HARBOR CITY, NJ 08215** | - | | | | X | X | **Unknown** |
| Account No. | | | | | | | |
| **WMGM TV40 1601 NEW ROAD LINWOOD, NJ 08221** | - | | | | | | **6,505.00** |
| Account No. | | | **TRADE SERVICES** | | | | |
| **WMS GAMING INC ATTN:  SCOTT STABY 23571 NETWORK PLACE CHICAGO, IL 60673-1235** | - | | | | | | **437,138.16** |
| Account No. | | | **Litigation General Liability Claim** | | | | |
| **AMY, THOMAS & ELAINE WONG C/O JERRY C. GOLDHAGEN, ESQ. 222 NEW ROAD SUITE 302 LINWOOD, NJ 08221** | - | | | | X | X | **Unknown** |

Sheet no. __**100**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**823,066.71**

B6F (Official Form 6F) (12/07) - Cont.

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No. ___**13-34483**___
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **WORLD WIDE CONCESSIONS INC. INTERSTATE BUSINESS 321 BENIGNO BOULEVARD BELLMAWR, NJ 08031** | - | | | | | | | 303.31 |
| Account No. | | | | | | | | |
| **WPCS INTERNATIONAL INC. LAKEWOOD, SUITE 4 1985 SWARTHMORE AVENUE LAKEWOOD, NJ 08701** | - | | | | | | | 5,405.04 |
| Account No. | | | | **Additional Notice Party: WPCS INTERNATIONAL INC.** | | | | Notice Only |
| **WPCS INTERNATIONAL INC. LAKEWOOD PO BOX 12896 PHILADELPHIA, PA 19176-0896** | | | | | | | | |
| Account No. | | | | **General Liability Claim** | | | | |
| **MARY WRONSKI 3 HELLER DRIVE BRIDGEWATER, NJ 08007** | - | | | | | X | X | Unknown |
| Account No. | | | | | | | | |
| **WW GRAINGER INC. 5500 WEST HOWARD STREET ACCT# 829455880 SKOKIE, IL 60251** | - | | | | | | | 3,699.85 |

Sheet no. __**101**__ of __**102**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **9,408.20**

B6F (Official Form 6F) (12/07) - Cont.

In re   **RIH Acquisitions NJ, LLC**                                    ,      Case No. ___**13-34483**___
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **WW GRAINGER INC. DEPT. 531-821328002 PALATINE, IL 60038-0001** | | | Additional Notice Party: WW GRAINGER INC. | | | | **Notice Only** |
| Account No. **SUSAN & RICHARD YOUNG C/O DONNA A. CASASANTO, ESQ. ALFRED V. ALTOPEIDI LAW OFFICE 902 OLD MAPLE ROAD SPRINGFIELD, PA 19064** | - | | Litigation General Liability Claim | | X | X | **Unknown** |
| Account No. **MARLENY ZAPATA C/O KICKBUSCH WALLACH PC 3325 ATLANTIC AVENUE ATLANTIC CITY, NJ 08401** | - | | Workers Compensation Claim | | X | X | **Unknown** |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

Sheet no. __**102**__ of __**102**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)         **0.00**

Total (Report on Summary of Schedules)      **8,652,216.13**

B6G (Official Form 6G) (12/07)

.

In re    **RIH Acquisitions NJ, LLC**                                            ,    Case No.    __13-34483__
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **ACE American Insurance Company**<br>**ACE USA Claims**<br>**P.O. Box 5103**<br>**Scranton, PA 18505** | **Insurance Policy** |
| **ACLS Pleasantville, Inc.**<br>**18 N. New Jersey Avenue**<br>**Atlantic City, NJ 08401** | **Laundry Service Agreement  dated March 23, 2012** |
| **Acxiom Corporation**<br>**4057 Collections Center Dr.**<br>**Chicago, IL 60693** | **Quarterly Database Address Corrections** |
| **Agilysis**<br>**1000 Windwood Concourse**<br>**Suite 250**<br>**Alpharetta, GA 30005** | **IT Maintenance Agreement** |
| **Agilysis - Datamagine**<br>**1000 Windwood Concourse**<br>**Suite 250**<br>**Alpharetta, GA 30005** | **Hardware Purchase Agreement - Software License 0489-01, Maintenance RA8904-01** |
| **Agilysus NV, LLC**<br>**11545 Wills Road**<br>**Suite 100**<br>**Alpharetta, GA 30004** | **Master Software Site License/Master Maintenance Agreement** |
| **Allied World Assurance Co., Inc.**<br>**2 Liberty Square, 11th Floor**<br>**Boston, MA 02109** | **Insurance Policy** |
| **Allstate Information Management**<br>**80 Beckwith Avenue**<br>**Paterson, NJ 07503** | **Contract - Offsite Record Retention** |
| **Alterra Excess & Surplus Insurance Co.**<br>**9020 Stony Point Parkway**<br>**Suite 325**<br>**Richmond, VA 23235** | **Insurance Policy** |
| **Aramark Uniform Services**<br>**P.O. Box 5720**<br>**Cherry Hill, NJ 08034** | **Flame Resistant Uniform Rental Program** |

**15**

____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **RIH Acquisitions NJ, LLC**
_____,    Case No.    **13-34483**    _____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Arch Specialty Insurance Group** **10306 Regency Parkway Drive** **Omaha, NE 68113** | **Insurance Policy** |
| **Aristocrat** **7230 Amigo Street** **Las Vegas, NV 89119** | **Slot Machine Cap Lease** |
| **Aristocrat II** **7230 Amigo Street** **Las Vegas, NV 89119** | **Slot Machine Cap Lease** |
| **Atlantic City Alliance** **2301 Boardwalk** **Atlantic City, NJ 08401** | **Replaced PEA Agreement** |
| **Atlantic City Weekly** **8025 Black Horse Pike** **Suite 350** **West Atlantic City, NJ 08401** | **Advertising Agreement** |
| **AXIS Surplus Insurance Co.** **303 West Madison Street, Suite 500** **Chicago, IL 60606** | **Insurance Policy** |
| **B & B Parking** **114 South New York Avenue** **Atlantic City, NJ 08401** | **Employee Parking Agreement** |
| **Bally Gaming** **6601 S. Bermuda Road** **Las Vegas, NV 89119** | **Slot Machine Purchase Agreement and Slot Machine Cap Lease dated 12/12/2011; and Purchase Equipment Order dated 4/29/2013** |
| **Bally Technologies** **6601 S. Bermuda Road** **Las Vegas, NV 89119** | **Purchase and License Agreement** |
| **Beazley Insurance Co., Inc.** **1270 Avenue of the Americas** **Suite 1200** **New York, NY 10020** | **Insurance Policy** |
| **Lisa Ann Biondolillo** **105 N.  Wilson Avenue** **Apt. A** **Margate City, MA 08402** | **Massage Therapist** |
| **Bonfire Entertainment, LLC** **f/s/o Phish After Parties** **1105 Bryn Tyddyn Drive** **Gladwyne, PA 19803** | **4 wall agreement** |

Sheet __**1**__ of __**15**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **RIH Acquisitions NJ, LLC**                                    Case No.    **13-34483**
_____ ,
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Sandra M. Brewer**<br>**2612 Canyon Court**<br>**Mays Landing, NJ 08330** | **Massage Therapist** |
| **Camden Outdoor, LLC**<br>**1616 Pacific Avenue**<br>**Suite 500**<br>**Atlantic City, NJ 08401** | **Billboard Maintenance Agreement for Billboard Display located at Atlantic City Expressway, North Side, at mile post 4.82, East Face** |
| **Camden Outdoor, LLC**<br>**1616 Pacific Avenue**<br>**Suite 500**<br>**Atlantic City, NJ 08401** | **Billboard Maintenance Agreement for Billboard Display located at US Route 30, 1/4 mile e/o Delilah Road, West Face** |
| **Camden Outdoor, LLC**<br>**1616 Pacific Avenue**<br>**Suite 500**<br>**Atlantic City, NJ 08401** | **Billboard Maintenance Agreement for Billboard Display - #127, Atlantic City Expressway, North Side, Milepost 4.82 East Face** |
| **Canon Financial Services, Inc.**<br>**P.O. Box 4004**<br>**Carol Stream, IL 60197** | **Copier rental** |
| **Catamaran Media Company**<br>**3129 Fire Road**<br>**Suite 2**<br>**Egg Harbor Township, NJ 08234** | **Advertisement Agreement** |
| **CBS Outdoor**<br>**P.O. Box 33074**<br>**Newark, NJ 07188-0074** | **Advertising Agreement (Billboard Ads-Ben Franklin Bridge)** |
| **CCMSI**<br>**P.O. Box 2205**<br>**Indianapolis, IN 46206** | **Contract - Third Party Administrator** |
| **CDP**<br>**701 West Delilah Road**<br>**Suite 213**<br>**Pleasantville, NJ 08232** | **Confidentiality Agreement** |
| **CEMCO - Custom Environmental Management Co., Inc.**<br>**P.O. Box 212**<br>**Park Avenue East, Building 500, Suite 17**<br>**Hainesport, NJ 08036** | **Emergency Response to Release of Hazardous and Non-hazardous materials** |
| **ChoiceLink**<br>**2 College Park Drive**<br>**Hooksett, NH 03160** | **Human Resources - Benefits** |

Sheet __**2**__ of __**15**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **RIH Acquisitions NJ, LLC**
_____,    Case No.    __13-34483__
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Chubb Group of Insurance Companies**<br>**15 Mountain View Road**<br>**Warren, NJ 07059** | **Insurance Policy** |
| **Cigna Dental**<br>**Cigna Corporate Headquarters**<br>**900 Cottage Grove Road**<br>**Bloomfield, CT 06002** | **Insurance Policy** |
| **Cision US, Inc.**<br>**332 S Michigan Ave.**<br>**Chicago, IL 60604** | **Social Media Marketing Agreement** |
| **City of Atlantic City**<br>**c/o City Solicitor's Office**<br>**Room 406, City Hall**<br>**1301 Bacharach Blvd.**<br>**Atlantic City, NJ 08401** | **Beach Leases relating to certain portsion of the beach in Atlantic City, NJ** |
| **Clear Channel Outdoor**<br>**9130 State Road**<br>**Philadelphia, PA 19136** | **Advertising Agreement - Billboard Ads - Location: AC 042241 and 042251** |
| **Clear Channel Outdoor**<br>**9130 State Road**<br>**Philadelphia, PA 19136** | **Advertising Agreement - Billboard Ads - Location: 040122** |
| **Clear Channel Outdoor**<br>**9130 State Road**<br>**Philadelphia, PA 19136** | **Advertising Agreement - Billboard Ads - Location: 42201 and 42202** |
| **Clear Channel Outdoor**<br>**9130 State Road**<br>**Philadelphia, PA 19136** | **Advertising Agreement - Billboard Ads - Location: 42211 and 42212** |
| **Clear Channel Outdoor**<br>**9130 State Road**<br>**Philadelphia, PA 19136** | **Advertising Agreement - Billboard Ads - Location: Walt Whitman Bridge, Unit 40132** |
| **CM Building Solutions**<br>**185 Commerce Drive**<br>**Suite 1**<br>**Fort Washington, PA 19034** | **HVAC Programing & Repair** |
| **CNA Insurance Company**<br>**333 S. Wabash Avenue**<br>**Chicago, IL 60604** | **Insurance Policy** |
| **Coastline Limousine Service**<br>**P.O. Box 424**<br>**Brigantine, NJ 08203** | **Limousine services agreement dated 2/28/13** |

Sheet __3__ of __15__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re    **RIH Acquisitions NJ, LLC**                                     ,    Case No.    __13-34483__
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Coca-Cola North America/The Philadelphia Coca-Cola Bottling Co.** **725 E. Erie Avenue** **Philadelphia, PA 19178** | **Beverage Marketing Agreement** |
| **Comcast Enterprise Services** **901 West Leeds Avenue** **Absecon, NJ 08201** | **Increase in Internet Bandwidth** |
| **Connecticut General Life Insurance Co.** **Two Liberty Place, TL18A** **1601 Chestnut Street** **Philadelphia, PA 19192** | **Insurance Policy** |
| **Conner Strong & Buckelew** **40 Lake Center Executive Park** **401 Route 73 North** **Marlton, NJ 08053** | **Insurance Broker Fee Agreement** |
| **Continental Casualty Company** **333 S. Wabash Avenue** **Chicago, IL 60604-4107** | **Insurance Policy** |
| **Cummins Allison, Corp.** **630 Parkway** **Broomall, PA 19008** | **Maintenance - Card & Dice Room Schredder** |
| **Cummins Allison, Corp.** **630 Parkway** **Broomall, PA 19008** | **Maintenance - MPS and Equipment in Main Bank Vault** |
| **Cummins Allison, Corp.** **630 Parkway** **Broomall, PA 19008** | **Maintenance - Jet Scan 4096 Dual Pocket** |
| **Cummins Allison, Corp.** **630 Parkway** **Broomall, PA 19008** | **Maintenance - MPS 4111, Jet Scan 4062, BCODE GUN, Printer High Speed, @PKT MDL Access - PKD 4100** |
| **Lisa Cundiff** **114 N. Penbroke Avenue** **Margate City, NJ 08402** | **Massage Therapist** |
| **David Mulhern Entertainment, Inc.** **P.O. Box 1368** **Absecon, NJ 08201** | **Entertainment for Beach Bar of Dizzy Dolphin** |
| **Delilah Road Limited Partnership** **5200 Boardwalk, Unit 15E** **Ventnor City, NJ 08406** | **Contract - Warehouse** |

Sheet __4__ of __15__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

In re    **RIH Acquisitions NJ, LLC**                                              , Case No. ___**13-34483**___

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Earl's Girls**<br>**P.O. Box 297**<br>**Egg Harbor City, NJ 08215-0297** | **Confidentiality Agreement** |
| **EFK Group, LLC**<br>**1027 S. Clinton Avenue**<br>**Trenton, NJ 08611** | **Agreement - Creative and Project Management Services** |
| **Entrepreneur Advertising, LLC**<br>**411 Joseph Avenue**<br>**Linwood, NJ 08221** | **Advertising Agency/Media Buying** |
| **Essex Insurance Company**<br>**4521 Highwoods Parkway**<br>**Glen Allen, VA 23060** | **Insurance Policy** |
| **Expedia Travel**<br>**3150 139th Avenue, SE**<br>**Bellevue, WA 98005** | **Confidentiality Agreement** |
| **Fern Farmer**<br>**101 East Oak Avenue**<br>**Lawnside, NJ 08045** | **March, 2012 Employment Agreement; March 31, 2013 Amendment to Employment Agreement** |
| **Federal Insurance Company**<br>**15 Mountainview Road**<br>**Warren, NJ 07059** | **Insurance Policy** |
| **Fiber Tech Networks**<br>**300 Meridan Centre**<br>**Rochester, NY 14618** | **12 Public IP Addesses** |
| **Firemen's Fund Insurance Company**<br>**777 San Marin Drive**<br>**Novato, CA 94998** | **Insurance Policy** |
| **First Insurance Funding**<br>**450 Skokie Boulevard**<br>**Suite 1000**<br>**Northbrook, IL 60062** | **Insurance Policy** |
| **Fish with Feet, LLC**<br>**108 Saint Andrews Drive**<br>**Egg Harbor Township, NJ 08234** | **Public Relations** |
| **Adrian Ford**<br>**129 Bernard Avenue**<br>**Egg Harbor Township, NJ 08234** | **March, 2012 Employment Agreement; March 31, 2013 Amendment to Employment Agreement** |
| **Fourteen Towing Service**<br>**1635 N. Albany Avenue**<br>**Atlantic City, NJ 08401** | **Towing Service** |

Sheet __**5**__ of __**15**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **RIH Acquisitions NJ, LLC**                                        ,        Case No.    __13-34483__
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Galaxy Gaming, Inc.**<br>**6980 O'Bannon Drive**<br>**Las Vegas, NV 89117** | **Lease License Agreement - Emperors Challenge and Lucky Ladies** |
| **Garda CL Atlantic, Inc.**<br>**P.O. Box 90178**<br>**Pasadena, CA 91109** | **Armored Car Service** |
| **Garden State Outdoor, LLC**<br>**1616 Pacific Avenue**<br>**Suite 500**<br>**Atlantic City, NJ 08401** | **Advertising Agreement - Billboard Ads - Location: #401Cl, Route 30, 1/4 mile e/o Delilah Rd., WF** |
| **Genserve, Inc.**<br>**998 Taunton Avenue**<br>**West Berlin, NJ 08091** | **Generator/Fire Pump Maintenance** |
| **Giesecke & Devrient America, Inc.**<br>**45925 Horseshoe Drive**<br>**Sterling, VA 20166** | **Court Room Equipment Maintenance** |
| **Grand Trading USA, LLC**<br>**38 Monroe Street**<br>**J12**<br>**New York, NY 10002** | **Line-run bus services** |
| **Groupon Getaways**<br>**600 West Chiago Avenue**<br>**Chicago, IL 60654** | **Advertising and marketing services** |
| **H.A. Steen**<br>**3201 South 26th Street**<br>**Philadelphia, PA 19145** | **Advertising Agreement - Billboard Ads - Location: 190.30 Atlantic Ave/O'Donnell Pkwy @Boston South** |
| **HR Logix, LLC**<br>**13431 Broadway Ext.**<br>**Oklahoma City, OK 73114** | **Software license and services** |
| **Hudson Insurance Company**<br>**100 William Street, 5th Floor**<br>**New York, NY 10038** | **Insurance Policy** |
| **IGT**<br>**(formerly Venture Catalyst)**<br>**4811 Spencer Street**<br>**Las Vegas, NV 89119** | **Purchase Equipment Agreement dated 12/23/2011** |
| **IGT**<br>**9295 Prototype Road**<br>**Reno, NV 89510** | **Slot Machine Cap Lease** |

Sheet __6__ of __15__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re    **RIH Acquisitions NJ, LLC**                                    ,    Case No.    **13-34483**
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **IGT**<br>**9295 Prototype Road**<br>**Reno, NV 89510** | **Lease License Agreement - 3 G23 Game King** |
| **Infinium Software, Inc.**<br>**13560 Morris Road**<br>**Suite 4100**<br>**Los Angeles, CA 90084** | **Cognox Yearly Software Support License Cancellation Agreement** |
| **Interstate Outdoor Advertising, Inc.**<br>**905 N. Kings Highway**<br>**Cherry Hill, NJ 08034** | **Advertising Agreement - Billboard Ads - Location: 621D: Rt. 30, 1.4 Miles w/o Marina Blvd. (Rt. 87) W/F; 709D: Rt. 40/322, 0.6 Miles w/o West End Ave (Rt. 629) W/F; and 701D: Rts 40/322 @ West End Ave. (Rt. 629) N/S W/F** |
| **iTera, Inc.**<br>**5215 Wiley Post Way**<br>**Suite 500**<br>**Salt Lake City, UT 84116** | **Software License Agreement** |
| **Jersey Realty Construction, LLC**<br>**281 West Atlantic Blvd.**<br>**Ocean City, NJ 08226** | **Contract for Warehouse - 206 West Parkway Dr., Unit 2-3, Egg Harbor Township, NJ 08232** |
| **Johnson Controls, Inc.**<br>**1001 Lower Landing Road**<br>**Suite 409**<br>**Blackwood, NJ 08012** | **Chiller and HVAC Maintenance Agreement dated 9/30/2009, and extended letter agreements dated 10/1/2010** |
| **KGM Gaming**<br>**4250 Wissahickon Avenue**<br>**Philadelphia, PA 19129** | **Purchase Equipment Agreement dated 4/2/2013** |
| **KGM Gaming**<br>**4250 Wissahickon Avenue**<br>**Philadelphia, PA 19129** | **Slot Machine Cap Lease** |
| **KGM Gaming**<br>**4250 Wissahickon Avenue**<br>**Philadelphia, PA 19129** | **Gaming Device Lease Agreement** |
| **Sonny Kim**<br>**253 Churchill Drive**<br>**Egg Harbor Township, NJ 08234** | **March 21, 2013 Employment Agreement** |
| **Konomi**<br>**585 Trade Center Drive**<br>**Las Vegas, NV 89119** | **Purchase Equipment Agreement dated 1/12/2012** |
| **Kronos**<br>**P.O. Box 845748**<br>**Boston, MA 02284** | **Software License and Services** |

Sheet  **7**  of  **15**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **RIH Acquisitions NJ, LLC**                                          ,    Case No.    __13-34483__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Jean M. Lasko**<br>**13 N. Newport Avenue**<br>**1st Floor**<br>**Ventnor City, NJ 08406** | **Massage Therapist** |
| **Susan Latz**<br>**119 N. Adams Avenue**<br>**Margate City, NJ 08402** | **Massage Therapist** |
| **Lightning Poker Inc.**<br>**d/b/a Lightning Slot Machines, LLC**<br>**23 Creek Circle, Suite 400**<br>**Boothwyn, PA 19061** | **Master Multi-Game Proprietary Lease and License Agreement** |
| **Lightning Poker Inc.**<br>**d/b/a Lightning Slot Machines, LLC**<br>**23 Creek Circle, Suite 400**<br>**Boothwyn, PA 19061** | **Lease - 2 Penny Palooza and 1 Blondie Penny Bonanza** |
| **Lincoln Financial Group**<br>**1300 S. Clinton Street**<br>**Fort Wayne, IN 46802-3506** | **Insurance Policy** |
| **Lloyd's of London**<br>**Lloyd's America Inc.**<br>**The Museum Office Building**<br>**25 West 53rd Street, 14th Floor**<br>**New York, NY 10019** | **Insurance Policy** |
| **Local 54, affiliated with**<br>**Unite Here, International Union**<br>**711 N. Commons Drive**<br>**Aurora, IL 60504** | **Memorandum of Understanding 9/15/2009 - 9/14/2014; and Modification to Memorandum of Understanding** |
| **Local 68, International Union**<br>**of Operating Engineers**<br>**4425 Atlantic Avenue**<br>**Atlantic City, NJ 08401** | **Collective Bargaining Agreement/Memorandum of Understanding 5/1/2011 to 4/30/2014** |
| **Marshall Retail Group**<br>**5385 Wynn Road**<br>**Las Vegas, NV 89118** | **Gift Shop Lease** |
| **Masque Publishing, Inc.**<br>**7006 South Alton Way, Building A**<br>**Englewood, CO 80112** | **Match the Dealer (five games)** |
| **National Brotherhood of Painters and**<br>**Allied Trades District Council 711**<br>**2116 Ocean Heights Avenue**<br>**Egg Harbor Township, NJ 08234-5723** | **Collective Bargaining Agreement 5/1/2011 to 4/30/2014** |

Sheet __8__ of __15__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **RIH Acquisitions NJ, LLC**          ,    Case No.   **13-34483**

                 Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **National Retirement Fund**<br>**6 Blackstone Valley Place**<br>**Suite 302**<br>**Lincoln, RI 02865-1112** | **Collective Bargaining Agreement - Pension Plan effective 1/1/2011. Memorandum of Agreement, effective March 5, 2012 to September 14, 2014.** |
| **National Union Fire Co. of Pittsburg, PA**<br>**625 Liberty Avenue**<br>**Suite 900**<br>**Pittsburgh, PA 15222** | **Insurance Policy** |
| **Navigators Insurance Company**<br>**One Penn Plaza**<br>**32nd Floor**<br>**New York, NY 10119-0002** | **Insurance Policy** |
| **NBC40 WMGM**<br>**1601 New Road**<br>**Linwood, NJ 08221** | **Advertising Agreement - Homepage, Weather, Masshead** |
| **NEC Corporation of America**<br>**6535 N. State Highway 161**<br>**2nd Floor**<br>**Irving, TX 75039-2402** | **On Site Parts and Labor Maintenance Agreement dated 6/2/2009, and extended by letter agreement dated 4/21/2010, 5/11/2011 and 3/15/2012** |
| **NEC Unified Solutions, Inc.**<br>**6555 N. State Highway 16**<br>**8th Floor**<br>**Irving, TX 75039** | **PBX System Maintenance** |
| **Nelbud Service Group, Inc.**<br>**1202 Moss Mill Road**<br>**Egg Harbor City, NJ 08215** | **Contract - Grease Exhaust System Cleaners** |
| **New Hampshire Insurance Company**<br>**70 Pine Street**<br>**New York, NY 10270-0002** | **Insurance Policy** |
| **Newmarket International Inc.**<br>**75 New Hampshire Avenue**<br>**Portsmouth, NH 03801** | **Software License Agreement** |
| **NJ Carpenters Annuity Fund**<br>**Local 255**<br>**Raritan Plaza II**<br>**P.O. Box 7818**<br>**Edison, NJ 08818-7818** | **Collective Bargaining Agreement - effective 4/1/2011** |
| **North American Specialty Insurance Co.**<br>**650 Elm Street #600**<br>**Manchester, NH 03101** | **Insurance Policy** |

Sheet  **9**  of  **15**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **RIH Acquisitions NJ, LLC**                                          , Case No. ___**13-34483**___
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **NRT Technology Corp.**<br>**10 Compass Court**<br>**Toronto, Ontario**<br>**CN M155R3** | **Hardware and Software** |
| **Nu Game, LLC**<br>**57 Bayside Court**<br>**Margate City, NJ 08402** | **Bust It!  Black Jack License Agreement** |
| **Parker Interior Plantscape, Inc.**<br>**1325 Perrill Road**<br>**Scotch Plains, NJ 07076** | **Contract - Plants, Landscaping** |
| **Patsy's of New York Franchise, LLC**<br>**236 56th Street**<br>**New York, NY 10019** | **Restaurant Franchise Agreement dated 1/14/2008, and Addendum dated 3/1/2012** |
| **Paulus, Sokowlowski and Sartor, LLC**<br>**67B Mountain Boulevard Est.**<br>**P.O. Box 4039**<br>**Warren, NJ 07059** | **Consulting Services for Chlorinated Solvent Release** |
| **Paulus, Sokowlowski and Sartor, LLC**<br>**67B Mountain Boulevard Est.**<br>**P.O. Box 4039**<br>**Warren, NJ 07059** | **Consulting Services for Update of Spill Prevention Control and Countermeasure (SPCC) Document/Compliance Assistance Proposal** |
| **Michelle Perkins**<br>**86 Charleston Circle**<br>**Mays Landing, NJ 08330** | **Massage Therapist** |
| **Philadelphia Gay News**<br>**505 South 4th Street**<br>**Philadelphia, PA 19147** | **Magazine Ads** |
| **Pine View Associates, LLC**<br>**604 Pine View Drive**<br>**Galloway, NJ 08205** | **Financial analysis and planning** |
| **Pitney Bowes Software**<br>**One Global View**<br>**Troy, NY 12180** | **Software for Address and Zip corrections** |
| **PNC Bank**<br>**600 E. Baltimore Pike**<br>**& Beautty Road**<br>**Media, PA 19063** | **Master License Agreement - ATM Services** |
| **PPM 2000, Inc.**<br>**10088-102 Avenue**<br>**Suite 1307**<br>**Edmonton, Alberta**<br>**Canada T5J 2Z1** | **Managed hosted service agreement for Perspective Security Report writing computer system** |

Sheet __10__ of __15__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

In re    **RIH Acquisitions NJ, LLC** _____ ,    Case No. ___**13-34483**___
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Qcera, Inc.**<br>**1525 S. Sepulveda Boulevard**<br>**Suite A**<br>**Los Angeles, CA 90025** | **iTimebank sofware service agreement** |
| **Rich Fire Protection Co., Inc.**<br>**P.O. Box 1149**<br>**Pleasantville, NJ 08232** | **Automatic Fire Suppression System** |
| **RSUI Indemnity Company**<br>**945 E Paces Ferry Road**<br>**Suite 1800**<br>**Atlanta, GA 30326** | **Insurance Policy** |
| **Salon Maria Katelyn, LLC**<br>**Boston and Pacific Avenues**<br>**Atlantic City, NJ 08401** | **Salon Lease** |
| **SCA Entertainment, LP**<br>**8300 Douglas Avenue**<br>**Suite 625**<br>**Dallas, TX 75225** | **Insurance for Instant Gold Scratch Cards** |
| **Schindler Elevator Corporation**<br>**200 West Parkway Drive**<br>**Egg Harbor Township, NJ 08234** | **Contract - Elevator/Escalator Maintenance** |
| **screeningOne, Inc.**<br>**1860 N. Avenida Republica de Cuba**<br>**Tampa, FL 33605** | **Employment Credit Screening** |
| **SHFL Entertainment**<br>**1106 Palms Airport Drive**<br>**Las Vegas, NV 89119** | **Lease - two (2) MD3tm Batch Shuffler and one (1) MD3tm Batch Shuffler-Back Up** |
| **SHFL Entertainment**<br>**1106 Palms Airport Drive**<br>**Las Vegas, NV 89119** | **Lease - one (1) MD#tm Batch Shuffler - Part Time** |
| **SHFL Entertainment**<br>**1106 Palms Airport Drive**<br>**Las Vegas, NV 89119** | **Lease - 2 (2) Dragon Bonus Side Bet** |
| **SHFL Entertainment**<br>**1106 Palms Airport Drive**<br>**Las Vegas, NV 89119** | **Lease - 2 MD3TM Batch Shuffler** |
| **SHFL Entertainment**<br>**1106 Palms Airport Drive**<br>**Las Vegas, NV 89119** | **License and Lease - 2 MD3TM Batch Shuffler** |

Sheet __**11**__ of __**15**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **RIH Acquisitions NJ, LLC**                                              Case No.    **13-34483**
                                                                              ,
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **SHFL Entertainment**<br>**1106 Palms Airport Drive**<br>**Las Vegas, NV 89119** | **4-6 Card Bonus Side Bet for Three Card Poker Table Games** |
| **Shore Sign Service, Inc.**<br>**950 Tilton Road**<br>**Suite 950**<br>**Northfield, NJ 08225** | **Billboard and Maintenance Agreement - #95B AC Expressway El N/Bacharach Face North** |
| **Shore Sign Service, Inc.**<br>**950 Tilton Road**<br>**Suite 950**<br>**Northfield, NJ 08225** | **Billboard Agreement - #90 AC Expressway W/Mill Rd., Faces West** |
| **Shore Sign Service, Inc.**<br>**950 Tilton Road**<br>**Suite 950**<br>**Northfield, NJ 08225** | **Billboard Agreement - #88 AC Expressway @MP 5.5, Faces West** |
| **Shore Sign Service, Inc.**<br>**950 Tilton Road**<br>**Suite 950**<br>**Northfield, NJ 08225** | **Billboard Agreement - #92B AC Expressway @ MP 6.5 Outbound** |
| **ShotSpotter Inc./City of Atlantic City**<br>**1060 Terra Bella Avenue**<br>**Mountain View, CA 94043** | **Agreement for Sensor Placement** |
| **Shuffle Master**<br>**1106 Palms Airport Drive**<br>**Las Vegas, NV 89119** | **Lease Agreement for 1 Deck Checker Card Counter** |
| **Shuffle Master**<br>**1106 Palms Airport Drive**<br>**Las Vegas, NV 89119** | **License and Lease Agreement:  Deckmate Blackjack Shuffler and Deckmate Blackjack Shuffler back-up** |
| **Shuffle Master**<br>**1106 Palms Airport Drive**<br>**Las Vegas, NV 89119** | **License/Lease for Fire Bet game rights** |
| **Simplex Grinnell, LP**<br>**120A Domorah Drive**<br>**Montgomeryville, PA 18936** | **Fire Alarm Safety Agreement and Service Agreement effective 7/1/2008** |
| **Spielo International USA, LLC**<br>**6767 Spencer Street**<br>**Las Vegas, NV 89119** | **Purchase Equipment Order dated 5/3/2013** |
| **Spielo International USA, LLC**<br>**6767 Spencer Street**<br>**Las Vegas, NV 89119** | **11 Upright Video Slot Machines (Dual Screen) with Digital Button Panel, Game Software, Remote Button, JCM UBA Bill, Validators, Bally/ACSC Tracking Brackets, Ithaca 950 Ticket Printers** |

Sheet __12__ of __15__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **RIH Acquisitions NJ, LLC**                                           ,    Case No.    __13-34483__

                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **St. Paul Fire & Marine Insurance Company** <br> **2 Jericho Plaza** <br> **Jericho, NY 11753** | **Insurance Policy** |
| **Systems Design & Development, Inc.** <br> **800-A NW 17th Avenue** <br> **Delray Beach, FL 33445** | **License for Telecommunications** |
| **Tab Shredding, Inc.** <br> **341 Cooper Road** <br> **West Berlin, NJ 08091** | **Contract - Chip Destruction Agreement** |
| **TALX Corporation** <br> **135 La Salle, Dept. 3065** <br> **Chicago, IL 60674-3065** | **Unemployment Cost Management Service** |
| **TD Bank** <br> **15 N. Pennsylvania Avenue** <br> **Atlantic City, NJ 08401** | **Contract - Cash Management Master Agreement** |
| **The Carpenters Local Union #623** <br> **of Atlantic County** <br> **Carpenter's Hall** <br> **26 South New York Avenue** <br> **Atlantic City, NJ 08401** | **Collective Bargaining Agreement dated 4/11/2006; scheduled to expire 4/30/2014** |
| **The Country Woman** <br> **P.O. Box 619** <br> **Turnersville, NJ 08012** | **Magazine Ads Agreement** |
| **The Hammonton Gazette, Inc.** <br> **233 Bellevue Avenue** <br> **Hammonton, NJ 08037** | **Advertising Agreement - Ads** |
| **The Lincoln National Life Ins. Co.** <br> **8801 Indian Hills Drive** <br> **Omaha, NE 68114-4066** | **Insurance Policy** |
| **Ticketmaster, LLC** <br> **International Plaza #2, Suite 330** <br> **Philadelphia, PA 19113** | **Ticket Purchase System** |
| **Torus Specialty Insurance Company** <br> **Harborside Financial Center Plaza** <br> **Five, Suite 2900** <br> **Jersey City, NJ 07311** | **Insurance Policy** |
| **Travelers Casualty & Surety Company** <br> **One Tower Square** <br> **Hartford, CT 06183** | **Insurance Policy** |

Sheet __13__ of __15__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **RIH Acquisitions NJ, LLC**                                          ,    Case No.    __13-34483__
                                                                Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Travelers Property Casualty Company of America One Tower Square Hartford, CT 06183** | **Insurance Policy** |
| **Tri-State Diagnostic Corporation 26 S. Pennsylvania Avenue Suite 30 Atlantic City, NJ 08401** | **Pre-Employment Drug Testing** |
| **Ultra Dev, LLC 5008 Thunder River Circle Las Vegas, NV 89148** | **License and Consulting Agreement (Simon Restaurant)** |
| **United States Fire Insurance Company P.O. Box 1973 Morristown, NJ 07962-1973** | **Insurance Policy** |
| **Vital Records, Inc. 563 New Centre Road Flagtown, NJ 08821** | **Data Protection and Disaster Recovery Services** |
| **Waste Management of New Jersey, Inc. 326 Scott Avenue Woodbine, NJ 08270** | **Contract - Consulting Services for Update of Spill Prevention Control and Countermeasure (SPCC) Document/Compliance Assistance Proposal** |
| **Westchester Fire Insurance Company 436 Walnut Street Philadelphia, PA 19106** | **Insurance Policy** |
| **Westchester Surplus Lines Insurance Co. 11575 Great Oaks Way Suite 200 Alpharetta, GA 30022** | **Insurance Policy** |
| **WMS 23571 Network Place Chicago, IL 60673-1235** | **Slot Machine Cap Lease** |
| **WMS 23571 Network Place Chicago, IL 60673-1235** | **Slot Machine Lease - 2 Fellowship, 2 Land of Mordor, 3 Wizard of Oz Wicked Witch West, 2 Alladin, 2 Gone With the Wind** |
| **WMS 23571 Network Place Chicago, IL 60673-1235** | **Slot Machine Lease - 4 Epic Monopoly, 4 Monster Jackpot, 4 Plinko Jackpot** |
| **WMS 800 S. Northpoint Blvd. Waukegan, IL 60085** | **Slot Machine Lease - 27 WAP machines** |

Sheet   __14__   of   __15__   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

In re    **RIH Acquisitions NJ, LLC**                                                ,    Case No.    **13-34483**
                                                        Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **WMS**<br>**800 S. Northpoint Blvd.**<br>**Waukegan, IL 60085** | **Slot Machine Lease - 1 The Wizard of Oz Emerald City and 1 The Wizard of Oz Haunted Forest** |
| **WMS**<br>**800 S. Northpoint Blvd.**<br>**Waukegan, IL 60085** | **Purchase Agreement - 13 Blade slot machines** |
| **WMS Gaming, Inc.**<br>**800 S. Northpoint Blvd.**<br>**Waukegan, IL 60085** | **Purchase Equipment Agreement dated 5/3/2013** |
| **Zippy Productions**<br>**d/b/a Name Talent and Management**<br>**f/s/o Ricky Nelson Remembered**<br>**207 Ridge Road**<br>**Cape May, NJ 08204** | **Entertainment Presentation Agreement** |

Sheet __15__ of __15__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re  **RIH Acquisitions NJ, LLC**                                                    ,      Case No.    **13-34483**
                                                    Debtor

# SCHEDULE H - CODEBTORS

　　　Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of New Jersey

In re   **RIH Acquisitions NJ, LLC** _____   Case No.   **13-34483** _____
                                        Debtor(s)                  Chapter    **11** _____

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

     I, the Co-Chief Operating Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**652**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date **December 4, 2013** _____       Signature _____

                                    **Eric J. Matejevich**
                                    **Co-Chief Operating Officer**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2013 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy