# EXHIBIT B



# COLE SCHOTZ

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD P.A.

**Court Plaza North**
**25 Main Street**
**P.O. Box 800**
**Hackensack, NJ 07602-0800**
**201.489.3000   201.489.1536  fax**
**FEDERAL ID# 22-2113414.**

—
**New York**
—
**Delaware**
—
**Maryland**
—
**Texas**

THE ATLANTIC CITY CASINO HOTEL
BOSTON & THE BOARDWALK
ATLANTIC CITY, NJ 08401
ATTN: ERIC MATEJEVICH

| Re: | Client/Matter No. 51328-0001 | Invoice No. 733224 |
|---|---|---|
| | WORKOUT | January 8, 2014 |

FOR PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2013

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|---|---|---|---|---|
| | **TRAVEL TIME** | | **26.00** | **$12,569.00** |
| 12/09/13 | TRAVEL TO AND FROM PHILADELPHIA RE: DEFEND DEPOSITIONS OF MATEJEVICH AND DEMPSEY | RTJ | 3.80 | 1,368.00 |
| 12/16/13 | TRAVEL TO AND FROM CAMDEN RE: HEARING | RTJ | 3.60 | 1,296.00 |
| 12/16/13 | TRAVEL TO BANKRUPTCY COURT FOR KEIP HEARING | MDS | 3.60 | 2,880.00 |
| 12/23/13 | TRAVEL TO/FROM CAMDEN RE: SALE HEARING | RTJ | 5.00 | 1,800.00 |
| 12/23/13 | TRAVEL (ROUND TRIP) TO BANKRUPTCY COURT FOR SALE HEARING | NBV | 5.00 | 1,225.00 |
| 12/23/13 | TRAVEL (ROUND TRIP) TO BANKRUPTCY COURT FOR SALE HEARING | MDS | 5.00 | 4,000.00 |
| | **FINANCING** | | **0.60** | **$392.00** |
| 12/02/13 | TELEPHONE FROM K. BONCHI RE: FINAL DIP ORDER | RTJ | 0.20 | 72.00 |
| 12/20/13 | CORRESP. TO ADVERSARY DIP LENDER RE: AGENDA FOR CONFERENCE CALL | MDS | 0.20 | 160.00 |
| 12/22/13 | CORRESP. TO ADVERSARY K. KATSMA RE: DIP PAYMENT | MDS | 0.20 | 160.00 |
| | **LITIGATION** | | **181.00** | **$79,851.00** |
| 12/02/13 | REVIEW ADDITIONAL DOCUMENTS FROM MERCER KEIP DISCOVERY | RTJ | 1.50 | 540.00 |
| 12/02/13 | CONFERENCE WITH CLIENT, MERCER AND IMPERIAL RE: ▆▆▆▆ | RTJ | 0.50 | 180.00 |
| 12/02/13 | CONFERENCE WITH CLIENT AND COMMITTEE RE: ▆▆▆▆ | RTJ | 1.00 | 360.00 |
| 12/02/13 | PREPARE DISCOVERY RESPONSES TO KEIP MOTION | RTJ | 0.80 | 288.00 |
| 12/02/13 | REVIEW DOCUMENTS FROM MERCER RE: KEIP DISCOVERY | RTJ | 0.70 | 252.00 |
| 12/02/13 | REVIEW AND PREPARATION OF DOCUMENTS FOR PRODUCTION IN CONNECTION WITH KEIP DISCOVERY REQUEST | NBV | 0.60 | 147.00 |
| 12/02/13 | TELEPHONE FROM ADVERSARY / COMMITTEE CALL RE: KEIP | MDS | 1.00 | 800.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | |
|---|---|
| Re: WORKOUT | Invoice No. 733224 |
| Client/Matter No. 51328-0001 | January 8, 2014 |
| | Page 2 |

| | | | | |
|---|---|---|---|---|
| 12/02/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: UCC DISCOVERY | WU | 0.20 | 125.00 |
| 12/03/13 | WORK ON RESPONSE TO KEIP DISCOVERY | RTJ | 1.60 | 576.00 |
| 12/03/13 | REVIEW LETTER FROM COMMITTEE RE: KEIP MOTION | RTJ | 0.20 | 72.00 |
| 12/03/13 | DRAFT RESPONSE TO ADJOURNMENT REQUEST ON KEIP | RTJ | 0.80 | 288.00 |
| 12/03/13 | TELEPHONE FROM C. SLOCUM RE: KEIP MOTION | RTJ | 0.10 | 36.00 |
| 12/03/13 | TELEPHONE TO C. FOWLER RE: KEIP SCHEDULING | RTJ | 0.10 | 36.00 |
| 12/03/13 | TELEPHONE FROM S. CRAMER RE: KEIP DISCOVERY | RTJ | 0.30 | 108.00 |
| 12/03/13 | TELEPHONE TO R. BECK RE: KEIP DISCOVERY | RTJ | 0.10 | 36.00 |
| 12/03/13 | REVIEW CHANGES TO KEIP ORDER | RTJ | 0.20 | 72.00 |
| 12/04/13 | TELEPHONE TO S. FARNSWORTH RE: KEIP DISCOVERY | RTJ | 0.20 | 72.00 |
| 12/04/13 | DRAFT CORRESPONDENCE TO CLIENT RE: ███████ | RTJ | 0.10 | 36.00 |
| 12/04/13 | DRAFT RESPONSE TO R. BECK RE: KEIP DISCOVERY | RTJ | 0.40 | 144.00 |
| 12/04/13 | REVIEW LETTER FROM COUNSEL TO RATIONAL GROUP | RTJ | 0.10 | 36.00 |
| 12/04/13 | REVISE LETTER TO JUDGE BURNS RE: ADJOURNMENT REQUEST ON KEIP | RTJ | 0.40 | 144.00 |
| 12/04/13 | DRAFT RESPONSE LETTER TO R. SCHEPACARTER RE: KEIP MOTION | RTJ | 1.50 | 540.00 |
| 12/04/13 | REVIEW COMMITTEE RESPONSE LETTER RE: KEIP | RTJ | 0.30 | 108.00 |
| 12/04/13 | REVIEW OBJECTION BY FNA TO KEIP MOTION | RTJ | 0.20 | 72.00 |
| 12/04/13 | TELEPHONE FROM S. CRAMER RE: KEIP DISCOVERY REQUEST | RTJ | 0.20 | 72.00 |
| 12/04/13 | TELEPHONE FROM J. DEMPSEY RE: KEIP MOTION | RTJ | 0.20 | 72.00 |
| 12/04/13 | CONFERENCE WITH C. SLOCUM RE: KEIP DISCOVERY | RTJ | 0.50 | 180.00 |
| 12/04/13 | DRAFT CORRESPONDENCE TO R. SCHEPACARTER RE: KEIP MOTION | RTJ | 0.10 | 36.00 |
| 12/04/13 | PDF AND EFILE LETTER RESPONSE TO COMMITTEE'S REQUEST FOR ADJOURNMENT OF KEIP PLAN MOTION; DOWNLOAD FILED COPY AND SEND TO ATTORNEY FOR SERVICE | FP | 0.40 | 98.00 |
| 12/04/13 | TELEPHONE FROM S. SLOCUM RE: KEIP DISCOVERY | RTJ | 0.10 | 36.00 |
| 12/04/13 | TELEPHONE TO C. SLOCUM RE: KEIP DISCOVERY | RTJ | 0.10 | 36.00 |
| 12/04/13 | REVIEW LETTER TO JUDGE BURNS RE: ADJOURNMENT | MDS | 0.20 | 160.00 |
| 12/04/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: ███ | MDS | 0.40 | 320.00 |
| 12/04/13 | CORRESP. TO CLIENT ███████████ | MDS | 0.20 | 160.00 |
| 12/05/13 | REVISE LETTER TO R. SCHEPACARTER RE: KEIP MOTION | RTJ | 0.30 | 108.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  WORKOUT
     Client/Matter No. 51328-0001

Invoice No. 733224
January 8, 2014
Page 3

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 12/05/13 | CONFERENCE CALL WITH COURT RE: KEIP MOTION | RTJ | 0.50 | 180.00 |
| 12/05/13 | ADDRESSED COMMITTEE RESPONSES TO KEIP DISCOVERY PRODUCTION (.4); DRAFTED E-MAIL TO CO-COUNSEL, R. JARECK RE: DOCUMENTS WITHHELD FOR PRIVILEGE (.2); MEETING WITH CO-COUNSEL, R. JARECK, RE: RESEARCH FOR ATTORNEY WORK PRODUCT PRIVILEGE (.2) | NBV | 0.80 | 196.00 |
| 12/05/13 | CALLS AND EMAILS REGARDING PRIVILEGE LOG | RYG | 0.10 | 30.00 |
| 12/05/13 | PREPARE CORRESPONDENCE TO R. BECK RE: KEIP | RTJ | 0.20 | 72.00 |
| 12/05/13 | CONFERENCE WITH N. VISLOCKY RE: PRIVILEGE RESEARCH | RTJ | 0.20 | 72.00 |
| 12/05/13 | CONFERENCE WITH R. BECK RE: KEIP DISCOVERY | RTJ | 0.20 | 72.00 |
| 12/05/13 | DRAFT CORRESPONDENCE TO CLIENT RE: ███████████ | RTJ | 0.20 | 72.00 |
| 12/05/13 | TELEPHONE FROM A. PARLEN RE: KEIP DISCOVERY | RTJ | 0.40 | 144.00 |
| 12/05/13 | CONFERENCE WITH M. SIROTA AND E. MATEJEVICH RE: ███████ ██████████ | RTJ | 0.40 | 144.00 |
| 12/05/13 | TELEPHONE TO CLIENT ████████████ RE: ████████ | MDS | 0.20 | 160.00 |
| 12/05/13 | TELEPHONE FROM COURT RE: ADJOURNMENT REQUEST | MDS | 0.40 | 320.00 |
| 12/05/13 | PREPARATION FOR CONFERENCE CALL RE: KEIP | MDS | 0.60 | 480.00 |
| 12/06/13 | DRAFT PRIVILEGE LOG IDENTIFYING DOCUMENTS RETAINED DUE TO WORK PRODUCT AND/OR ATTORNEY/CLIENT PRIVILEGE | RYG | 3.50 | 1,050.00 |
| 12/06/13 | TELEPHONE FROM R. BECK AND P. MILLER RE: DISCOVERY REQUESTS | RTJ | 0.60 | 216.00 |
| 12/06/13 | CONFERENCE WITH M. SIROTA RE: ████████████ | RTJ | 0.20 | 72.00 |
| 12/06/13 | REVIEW ADDITIONAL RESPONSIVE DOCUMENTS TO KEIP REQUEST | RTJ | 0.60 | 216.00 |
| 12/06/13 | REVISE KEIP ORDER | RTJ | 0.20 | 72.00 |
| 12/06/13 | PREPARE FOR KEIP DEPOSITIONS | RTJ | 0.70 | 252.00 |
| 12/06/13 | CONFERENCE WITH CLIENT RE: ███████████████ | RTJ | 1.10 | 396.00 |
| 12/06/13 | PREPARATION OF PRIVILEGE LOG AND ADDRESSING PRODUCTION FOR DISCOVERY REQUESTS FROM COMMITTEE IN CONNECTION WITH KEIP MOTION | NBV | 0.10 | 24.50 |
| 12/06/13 | LEGAL RESEARCH AND SUMMARIES RE: ATTORNEY WORK PRODUCT AND ATTORNEY CLIENT PRIVILEGE OVER CONSULTANTS REPORTS IN CONNECTION WITH KEIP MOTION | NBV | 5.10 | 1,249.50 |
| 12/06/13 | TELEPHONE TO R. BECK RE KEIP DISCOVERY | RTJ | 0.20 | 72.00 |
| 12/06/13 | CONFERENCE WITH M. SIROTA RE: ███████████████ ███ | RTJ | 0.50 | 180.00 |
| 12/06/13 | TELEPHONE TO T. WIENCH RE: KEIP DISCOVERY | RTJ | 0.20 | 72.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:     WORKOUT
        Client/Matter No. 51328-0001

Invoice No. 733224
January 8, 2014
Page 4

| Date | Description | | Hours | Amount |
|------|------|------|------|------|
| 12/06/13 | PREPARE DISCOVERY FOR COMMITTEE FOR KEIP | RTJ | 1.80 | 648.00 |
| 12/06/13 | REVIEW AND REVISE PRIVILEGE LOG RE: KEIP MOTION | RTJ | 0.60 | 216.00 |
| 12/06/13 | REVIEW SUPPLEMENTAL DOCUMENT REQUESTS FROM COMMITTEE | RTJ | 0.30 | 108.00 |
| 12/06/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK ██████ ██████ | MDS | 0.50 | 400.00 |
| 12/06/13 | TELEPHONE FROM ACCOUNTANT J. DEMPSEY RE: PREPARATION FOR DEPOSITION | MDS | 0.50 | 400.00 |
| 12/06/13 | DRAFT EXAMINATION OF P. MANDARINO | MDS | 0.50 | 400.00 |
| 12/06/13 | TELEPHONE TO ACCOUNTANT IN PREPARATION FOR DEPOSITION | MDS | 0.70 | 560.00 |
| 12/06/13 | OUTLINE LIKELY AREAS OF CROSS EXAMINATIONAL | MDS | 0.50 | 400.00 |
| 12/06/13 | REVISE DISCOVERY REQUEST TO PWC | MDS | 0.50 | 400.00 |
| 12/08/13 | REVIEW DISCOVERY ON KEIP MATTER | RTJ | 0.80 | 288.00 |
| 12/08/13 | TELEPHONE FROM M. SIROTA RE: ██████ | RTJ | 0.30 | 108.00 |
| 12/08/13 | PREPARE FOR KEIP DEPOSITIONS | RTJ | 2.50 | 900.00 |
| 12/08/13 | PREPARE KEIP TIMELINE | RTJ | 0.30 | 108.00 |
| 12/09/13 | DOWNLOAD FILED STIPULATION TO EXTEND TIME FOR UNSECURED CREDITORS COMMITTEE TO RESPOND TO KEIP MOTION; FILESITE, CALENDAR DATES AND ADVISE ATTORNEYS | FP | 0.20 | 49.00 |
| 12/09/13 | DEFEND MATEJEVICH AND DEMPSEY DEPOSITIONS | RTJ | 8.30 | 2,988.00 |
| 12/09/13 | PRODUCED KEIP DOCUMENT REQUESTS TO COMMITTEE COUNSEL, R. BECK | NBV | 0.20 | 49.00 |
| 12/09/13 | DOWNLOAD COPY OF FILED REVISED EXHIBIT D TO KEIP MOTION; EMAIL COPY | FP | 0.20 | 49.00 |
| 12/09/13 | PREPARATION FOR DIRECT EXAMINATIONS | MDS | 1.20 | 960.00 |
| 12/09/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: ██████ ██████ | MDS | 0.40 | 320.00 |
| 12/09/13 | CORRESP. TO C. SLOCUM RE: KEIP PROPOSAL | MDS | 0.20 | 160.00 |
| 12/09/13 | PREPARATION FOR DIRECT EXAMINATIONS 12/16 HEARING | MDS | 0.60 | 480.00 |
| 12/09/13 | REVIEW COMMITTEE COUNTERPROPOSAL | MDS | 0.30 | 240.00 |
| 12/09/13 | CORRESP. TO ADVERSARY C. SLOCUM RE: COMMITTEE PROPOSAL | MDS | 0.20 | 160.00 |
| 12/09/13 | TELEPHONE FROM CLIENT ██████ RE: ██████ ██████ | MDS | 0.30 | 240.00 |
| 12/09/13 | TELEPHONE FROM ACCOUNTANT J. DEMPSEY RE: COUNTER BY UCC | MDS | 0.20 | 160.00 |
| 12/09/13 | ASSIST IN DEPOSITION PREPARATION | DMB | 0.50 | 320.00 |
| 12/09/13 | PREPARE AND EFILE REVISED EXHIBIT D TO KEIP MOTION | FP | 0.20 | 49.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    WORKOUT                                                    Invoice No. 733224
        Client/Matter No. 51328-0001                              January 8, 2014
                                                                            Page 5

| | | | | |
|---|---|---|---|---|
| 12/10/13 | REVIEW OF DOCUMENTS AND COMMUNICATION TO CLIENT, ▮ ▮ RE: NOTICE OF P. CRONIN, COUNSEL IN LEWIS V. JOHNSON CONTROLS, RE: DISCOVERY REQUESTS | NBV | 0.60 | 147.00 |
| 12/10/13 | PREPARE FOR FARNSWORTH DEPOSITION | RTJ | 0.60 | 216.00 |
| 12/10/13 | CONFERENCE WITH M. SIROTA RE: ▮ | RTJ | 0.20 | 72.00 |
| 12/10/13 | TELEPHONE FROM J. DEMPSEY RE: KEIP DISCOVERY | RTJ | 0.20 | 72.00 |
| 12/10/13 | PREPARE RESPONSE TO KEIP OBJECTION BY U.S. TRUSTEE | RTJ | 1.20 | 432.00 |
| 12/10/13 | CORRESPONDENCE WITH R. BECK RE: PWC AND DISCOVERY | RTJ | 0.10 | 36.00 |
| 12/10/13 | RESEARCH RE: KEIP MOTION AND STANDARD IN PREPARATION OF REPLY | NBV | 1.90 | 465.50 |
| 12/10/13 | ASSIST IN DEPOSITION PREPARATION | DMB | 3.00 | 1,920.00 |
| 12/10/13 | CORRESP. TO CLIENT ▮ RE: ▮ | MDS | 0.20 | 160.00 |
| 12/10/13 | CORRESP. TO ADVERSARY C. SLOCUM RE: COUNTER PROPOSAL | MDS | 0.20 | 160.00 |
| 12/10/13 | CORRESP. TO ADVERSARY UST RE: POTENTIAL KEIP RESOLUTION | MDS | 0.20 | 160.00 |
| 12/10/13 | TELEPHONE FROM ADVERSARY R. SCHEPACARTER RE: POTENTIAL SETTLEMENT | MDS | 0.20 | 160.00 |
| 12/10/13 | WORK ON OUTLINE CROSS/DIRECT EXAMINATIONS | MDS | 1.40 | 1,120.00 |
| 12/10/13 | TELEPHONE FROM ADVERSARY P. MANDARINO RE: KEIP | MDS | 0.30 | 240.00 |
| 12/10/13 | DEFEND DEPOSITION OF SCOTT FARNSWORTH | RTJ | 1.70 | 612.00 |
| 12/10/13 | REVIEW ORDER OF JUDGE JOHNSON IN RATIONAL MATTER | RTJ | 0.20 | 72.00 |
| 12/10/13 | CONFERENCE WITH S. FARNSWORTH RE: PREPARATION FOR DEPOSITION (2X) | RTJ | 0.60 | 216.00 |
| 12/11/13 | DRAFT REPLY TO OBJECTION BY COMMITTEE TO KEIP; REVIEW TRANSCRIPTS | RTJ | 4.50 | 1,620.00 |
| 12/11/13 | CORRESP. TO ADVERSARY P. MANDARINO RE: DEPOSITION | MDS | 0.20 | 160.00 |
| 12/11/13 | TELEPHONE FROM J. DEMPSEY RE: KEIP DISCOVERY | RTJ | 0.20 | 72.00 |
| 12/11/13 | REVIEW DEMPSEY TRANSCRIPT RE: KEIP | RTJ | 0.90 | 324.00 |
| 12/11/13 | PREPARE KEIP TIMELINE AND CORRESPONDENCE IN ADVANCE OF KEIP EVIDENTIARY HEARING | RTJ | 0.20 | 72.00 |
| 12/11/13 | WORK ON REPLY TO US TRUSTEE OBJECTION TO KEIP MOTION | RTJ | 1.50 | 540.00 |
| 12/11/13 | PREPARE DIRECT EXAMINATION OF MATEJEVICH; REVIEW TRANSCRIPT | RTJ | 1.80 | 648.00 |
| 12/11/13 | RESEARCHED AND DRAFTED MEMORANDUM REGARDING STANDARDS FOR KEIP APPROVAL | NBV | 5.10 | 1,249.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   WORKOUT                                                          Invoice No. 733224
      Client/Matter No. 51328-0001                                       January 8, 2014
                                                                              Page 6

| | | | | |
|---|---|---|---|---|
| 12/11/13 | RESEARCH RE: DISQUALIFICATION OF COMMITTEE EXPERT | NBV | 2.50 | 612.50 |
| 12/11/13 | CORRESP. TO ADVERSARY C. SLOCUM RE: VIOLATION OF STIPULATION | MDS | 0.30 | 240.00 |
| 12/11/13 | PREPARE FOR P. MANDARINO DEPOSITION | MDS | 2.50 | 2,000.00 |
| 12/11/13 | REVIEW OBJECTION TO KEIP - UCC | MDS | 0.50 | 400.00 |
| 12/12/13 | WORK ON ANALYSIS OF LETTERS OF INTENT AND PREPARE BINDER FOR P. MANDARINO DEPOSITION | CAB | 1.10 | 242.00 |
| 12/12/13 | TELEPHONE TO IMPERIAL, J. BYRNE, RE: EXPRESSION OF INTEREST REFERENCED IN REPORT OF P. MANDARINO | NBV | 0.20 | 49.00 |
| 12/12/13 | PREPARATION OF OUTLINE FOR DIRECT EXAMINATION OF J. DEMPSEY IN CONNECTION WITH KEIP HEARING | NBV | 5.10 | 1,249.50 |
| 12/12/13 | DRAFTED OUTLINE FOR DIRECT EXAMINATION OF S. FARNSWORTH | NBV | 1.50 | 367.50 |
| 12/12/13 | PREPARE DIRECT EXAMINATIONS OF MATEJEVICH AND DEMPSEY | RTJ | 1.80 | 648.00 |
| 12/12/13 | REVIEW DEMPSEY DEPOSITION TRANSCRIPT | RTJ | 1.70 | 612.00 |
| 12/12/13 | TELEPHONE TO C. SLOCUM RE: KEIP DISCOVERY | RTJ | 0.20 | 72.00 |
| 12/12/13 | ATTEND STRATEGY MEETING WITH ███████████ ███████ | RTJ | 0.70 | 252.00 |
| 12/12/13 | WORK ON REPLY TO OBJECTIONS TO KEIP MOTION | RTJ | 2.70 | 972.00 |
| 12/12/13 | REVIEW FARNSWORTH DEPOSITION TRANSCRIPT | RTJ | 1.30 | 468.00 |
| 12/12/13 | PREPARATION OF EXHIBITS FOR DEPOSITION OF P. MANDARINO | NBV | 0.80 | 196.00 |
| 12/12/13 | PREPARATION OF DOCUMENTS AND EXHIBITS FOR DEPOSITION | NBV | 2.10 | 514.50 |
| 12/12/13 | MEETING WITH CO-COUNSE ███████████ ███████ | NBV | 0.70 | 171.50 |
| 12/12/13 | RESEARCH RE: QUALIFICATION OF FINANCIAL EXPERTS IN PREPARATION FOR DEPOSITION OF P. MANDARINO DEPOSITION | NBV | 1.10 | 269.50 |
| 12/12/13 | PREPARATION FOR P. MANDARINO DEPOSITION | MDS | 2.00 | 1,600.00 |
| 12/12/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL ██████ ███ | MDS | 0.70 | 560.00 |
| 12/12/13 | REVIEW DOCUMENTS PROVIDED BY UCC | MDS | 0.60 | 480.00 |
| 12/12/13 | CORRESP. TO ADVERSARY C. SLOCUM RE: EXPERT REPORT | MDS | 0.20 | 160.00 |
| 12/12/13 | WORK ON REPLY | MDS | 0.80 | 640.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    WORKOUT                                           Invoice No. 733224
       Client/Matter No. 51328-0001                            January 8, 2014
                                                                     Page 7

| Date | Description | | Hrs | Amount |
|------|-------------|---|-----|--------|
| 12/12/13 | MEETING WITH ATTORNEY/CO-COUNSEL | WU | 0.70 | 437.50 |
| 12/12/13 | WORK ON PREPARATION FOR DEPOSITIONS OF PWC; REVIEW PWC REPORT AND UCC OBJECTION; PREPARATION FOR 12/16 HEARING | WU | 2.00 | 1,250.00 |
| 12/12/13 | WORK ON PREPARATION OF EXHIBITS FOR DEPOSITIONS (FOUR SETS OF EACH EXHIBIT) | FP | 0.40 | 98.00 |
| 12/12/13 | WORK ON EXHIBITS FOR DEPOSITIONS; PREPARE FOLDERS CONTAINING EXHIBITS | FP | 0.30 | 73.50 |
| 12/12/13 | WORK ON PREPARATION OF HEARING BINDERS (RE: KEIP MOTION) FOR ATTORNEYS; REVIEW AND DOWNLOAD RECENT FILINGS AND PREPARE FOR BINDERS; ADDRESS ISSUES WITH C. DECOURCEY | FP | 0.70 | 171.50 |
| 12/13/13 | PREPARATION OF BINDERS FOR HEARING ON MOTION RE: KEY EMPLOYEES | MEM | 2.00 | 400.00 |
| 12/13/13 | TELEPHONE FROM A. PARLEN RE: KEIP AND SALE PROCESS | RTJ | 0.20 | 72.00 |
| 12/13/13 | TELEPHONE FROM S. FARNSWORTH RE: KEIP DIRECT EXAMINATION | RTJ | 0.20 | 72.00 |
| 12/13/13 | REVISE OMNIBUS REPLY TO OBJECTIONS TO KEIP | RTJ | 2.80 | 1,008.00 |
| 12/13/13 | PREPARE DIRECT EXAMINATION OUTLINES FOR DEMPSEY, FARNSWORTH AND MATEJEVICH | RTJ | 4.80 | 1,728.00 |
| 12/13/13 | REVISE KEIP ORDER (2X) | RTJ | 0.30 | 108.00 |
| 12/13/13 | PREPARATION FOR DEPOSITION OF WITNESS FOR UCC, P. MANDARINO | NBV | 2.00 | 490.00 |
| 12/13/13 | WORK ON REPLY TO OBJECTIONS ON KEIP | WU | 1.30 | 812.50 |
| 12/13/13 | MEET WITH P. HENNESSY RE: PREPARATION FOR TRIAL TESTIMONY | WU | 3.50 | 2,187.50 |
| 12/13/13 | DEPOSE P. MANDARINO | MDS | 2.50 | 2,000.00 |
| 12/13/13 | REVISE REPLY | MDS | 0.90 | 720.00 |
| 12/13/13 | CORRESP. TO CLIENT | MDS | 0.20 | 160.00 |
| 12/13/13 | REVIEW P. MANDARINO DEPOSITION TRANSCRIPT | MDS | 0.70 | 560.00 |
| 12/13/13 | REVISE REPLY | MDS | 0.70 | 560.00 |
| 12/13/13 | REVISE REPLY BRIEF | MDS | 0.60 | 480.00 |
| 12/13/13 | TELEPHONE FROM ADVERSARY C. SLOCUM RE: SETTLEMENT PROPOSAL | MDS | 0.20 | 160.00 |
| 12/13/13 | CORRESP. TO CLIENT | MDS | 0.20 | 160.00 |
| 12/13/13 | CALL BACK ADVERSARY C. SLOCUM RE: SETTLEMENT PROPOSAL | MDS | 0.20 | 160.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re: WORKOUT
Client/Matter No. 51328-0001

Invoice No. 733224
January 8, 2014
Page 8

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 12/13/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL ████████ ████████ | MDS | 0.20 | 160.00 |
| 12/13/13 | TELEPHONE FROM ADVERSARY P. MANDARINO RE: SETTLEMENT TERMS | MDS | 0.20 | 160.00 |
| 12/13/13 | PREPARATION FOR P. MANDARINO DEPOSITION | MDS | 1.40 | 1,120.00 |
| 12/13/13 | CORRESP. TO ADVERSARY C. SLOCUM RE: TERMS OF ORDER | MDS | 0.20 | 160.00 |
| 12/13/13 | TELEPHONE TO JUDGE BURNS' CHAMBERS (2XS) RE: HEARING ON OBJECTIONS IN DEPOSITION OF P. MANDARINO | MEM | 0.20 | 40.00 |
| 12/13/13 | PREPARATION OF EXHIBITS FOR KEIP HEARING | NBV | 1.20 | 294.00 |
| 12/13/13 | DISCUSSION WITH CO-COUNSEL, ████████████ | NBV | 0.10 | 24.50 |
| 12/13/13 | DEPOSITION OF UCC WITNESS, P. MANDARINO, IN CONNECTION WITH KEIP MOTION | NBV | 3.00 | 735.00 |
| 12/13/13 | CONFERENCE WITH ████████████ | RTJ | 0.40 | 144.00 |
| 12/13/13 | EMAILS WITH R. JARECK RE: FILING OF REPLY TO OBJECTIONS TO KEIP UNDER SEAL AND REVISED PROPOSED ORDER | CAB | 0.40 | 88.00 |
| 12/13/13 | PREPARE AND FILE REPLY TO OBJECTIONS TO KEIP UNDER SEAL | CAB | 0.40 | 88.00 |
| 12/13/13 | FILE REVISED PROPOSED ORDER TO KEIP MOTION | CAB | 0.20 | 44.00 |
| 12/13/13 | DRAFT EMAIL TO JUDGE BURNS ATTACHED UNSEALED REPLY TO OBJECTIONS TO KEIP MOTION AND REVISED PROPOSED ORDER | CAB | 0.30 | 66.00 |
| 12/14/13 | PREPARATION FOR HEARING ON 12/16 | MDS | 0.70 | 560.00 |
| 12/14/13 | REVISE KEIP ORDER | RTJ | 0.20 | 72.00 |
| 12/14/13 | PREPARE WITNESS FOR CROSS EXAMINATION | MDS | 2.40 | 1,920.00 |
| 12/14/13 | PREPARE FOR KEIP HEARING | MDS | 1.00 | 800.00 |
| 12/14/13 | PREPARE FOR EVIDENTIARY HEARING RE: KEIP MOTION | RTJ | 1.80 | 648.00 |
| 12/14/13 | PREPARE ORAL ARGUMENT FOR KEIP HEARING | RTJ | 2.20 | 792.00 |
| 12/15/13 | CONFERENCE CALL RE: PREPARATION ████████ ████████████ | NBV | 1.00 | 245.00 |
| 12/15/13 | PREPARATION OF CASELAW AND MATERIALS FOR KEIP HEARING ORAL ARGUMENT | NBV | 0.20 | 49.00 |
| 12/15/13 | CONFERENCE WITH CLIENT ████████ | RTJ | 1.00 | 360.00 |
| 12/16/13 | REVIEW OPPOSITION PLEADINGS FILED AND DISCUSS WITH ATTORNEY | FP | 0.20 | 49.00 |
| 12/16/13 | PREPARE FOR HEARING ON KEIP MOTION | RTJ | 0.80 | 288.00 |
| 12/16/13 | ATTEND HEARING ON KEIP MOTION | RTJ | 2.50 | 900.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   WORKOUT
Client/Matter No. 51328-0001

Invoice No. 733224
January 8, 2014
Page 9

| | | | | |
|---|---|---|---|---|
| 12/16/13 | FINAL PREPARATION FOR KEIP HEARING | MDS | 0.70 | 560.00 |
| 12/16/13 | ATTEND BANKRUPTCY COURT KEIP HEARING | MDS | 2.50 | 2,000.00 |
| 12/18/13 | PREPARE SIGNED ORDER APPROVING KEIP AND SIGNED ORDER AUTHORIZING FILING OF EXHIBIT C UNDER SEAL AND EMAIL TO KCC FOR SERVICE | FP | 0.20 | 49.00 |
| 12/18/13 | REVIEW AND DOWNLOAD SIGNED ORDER AUTHORIZING DEBTOR TO FILE EXHIBIT C TO KEIP UNDER SEAL | FP | 0.20 | 49.00 |
| 12/18/13 | REVIEW AND DOWNLOAD SIGNED ORDER APPROVING KEIP AND PREPARE FOR SERVICE | FP | 0.20 | 49.00 |
| 12/21/13 | REVISE REPLY TO UNION OBJECTION; REVIEW ADDITIONAL CASES | GHG | 3.80 | 2,774.00 |
| 12/24/13 | ADDRESS ISSUES RE: POTENTIAL STAY PENDING APPEAL | DMB | 0.40 | 256.00 |
| 12/26/13 | DRAFT OBJECTION TO STAY PENDING APPEAL | RTJ | 2.90 | 1,044.00 |
| 12/27/13 | LEGAL RESEARCH RE: APPELLATE STANDING | RTJ | 0.80 | 288.00 |
| 12/27/13 | LEGAL RESEARCH RE: STANDARD FOR STAY PENDING APPEAL | RTJ | 1.30 | 468.00 |
| 12/27/13 | REVIEW MOTION TO COMPEL FILED BY THOMAS COMPANY | RTJ | 0.50 | 180.00 |
| 12/27/13 | DRAFT OBJECTION TO STAY PENDING APPEAL | RTJ | 2.40 | 864.00 |
| 12/28/13 | WORK ON OBJECTION TO REQUEST FOR STAY PENDING APPEAL | RTJ | 1.40 | 504.00 |
| 12/30/13 | CALL BACK TELEPHONE FROM JUDGE STECKROTH'S CHAMBERS RE: HEARING DATES; TELEPHONE TO G. GLINE | FP | 0.20 | 49.00 |
| **MEETING OF CREDITORS** | | | **11.60** | **$5,237.00** |
| 12/02/13 | TELEPHONE FROM CREDITORS/VENDORS RE: NOTICE OF MEETING OF CREDITORS RECEIVED | FP | 0.30 | 73.50 |
| 12/10/13 | WORK ON PREPARATION OF TWO BINDERS CONTAINING COPIES OF FILED SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS FOR BOTH RIH ACQUISITIONS AND RIH PROPCO FOR MEETING OF CREDITORS ON THURSDAY | FP | 0.60 | 147.00 |
| 12/11/13 | TELEPHONE FROM ██████████████ | RTJ | 0.50 | 180.00 |
| 12/11/13 | DRAFT INDEX FOR BINDERS CONTAINING SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS FOR MEETING OF CREDITORS; WORK ON PREPARATION OF TWO BINDERS | FP | 0.40 | 98.00 |
| 12/11/13 | CORRESPONDENCE FROM M. SIROTA RE: ISSUES FOR 341 MEETING AND SEND REPLY | KLB | 0.20 | 104.00 |
| 12/12/13 | PREPARE FOR 341(A) MEETING, INCLUDING REVIEW OF SCHEDULES AND SOFA | KLB | 1.00 | 520.00 |
| 12/12/13 | ATTEND 341(A) MEETING AND MEETING WITH CLIENT AFTERWARD (INCLUDING TRAVEL) | KLB | 6.90 | 3,588.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   WORKOUT
      Client/Matter No. 51328-0001

Invoice No. 733224
January 8, 2014
Page 10

| | | | | |
|---|---|---|---|---|
| 12/13/13 | PREPARATION OF MEMO SUMMARIZING ISSUES FROM 341 MEETING | KLB | 0.40 | 208.00 |
| 12/16/13 | ADDRESSED ISSUES RAISED AT 341(A) MEETING; INCLUDED CALLS WITH CLIENT, G. SHERBON, MULTIPLE E-MAILS WITH CLIENT COUNSEL, K. WOSNACK | NBV | 1.30 | 318.50 |
| | **RELIEF FROM STAY** | | **0.70** | **$384.00** |
| 12/04/13 | DRAFT CORRESPONDENCE TO M. SIROTA RE: STAY RELIEF APPLICATION | RTJ | 0.20 | 72.00 |
| 12/04/13 | CORRESP. TO ATTORNEY/CO-COUNSEL G. BROOKS RE: CONSENT ORDER FOR STAY RELIEF IN HOLDINGS CASE | MDS | 0.30 | 240.00 |
| 12/05/13 | DRAFT CORRESPONDENCE TO R. BECK RE: STAY RELIEF APPLICATION | RTJ | 0.20 | 72.00 |
| | **ASSET/ BUSINESS DISPOSITION** | | **322.20** | **$157,687.50** |
| 12/01/13 | ATTEND CONFERENCE CALL WITH COLE SCHOTZ AND IMPERIAL RE: SALE UPDATE | RTJ | 0.40 | 144.00 |
| 12/02/13 | TELEPHONE FROM J. BYRNE RE: INDICATION OF INTEREST | RTJ | 0.10 | 36.00 |
| 12/02/13 | REVIEW ATLANTIC CLUB PURCHASE AGREEMENT MARK-UP | RTJ | 0.30 | 108.00 |
| 12/02/13 | REVIEW CORRESPONDENCE FROM M. BRANZBURG RE: LIQUIDATION ANALYSIS | RTJ | 0.10 | 36.00 |
| 12/02/13 | TELEPHONE FROM ADVERSARY S. PACKMAN RE: POTENTIAL OFFER | MDS | 0.50 | 400.00 |
| 12/02/13 | TELEPHONE TO ADVERSARY K. WOLFE RE: POTENTIAL PURCHASE | MDS | 0.20 | 160.00 |
| 12/02/13 | CORRESP. TO CLIENT RE: ███████ | MDS | 0.20 | 160.00 |
| 12/03/13 | CONFERENCE WITH A. BRODY RE: PATSIES RESTAURANT | RTJ | 0.10 | 36.00 |
| 12/03/13 | CALL WITH COUNSEL FOR LOCAL 45, R. HERTZIG, RE: ASSUMPTION AND ASSIGNMENT OF CONTRACTS (.1); EXAMINE COURT DOCKET (.1); DRAFTED E-MAIL IN RESPONSE PROVIDING BIDDING PROCEDURES (.2) | NBV | 0.40 | 98.00 |
| 12/03/13 | CONFERENCE WITH N. VISLOCKY RE: CURE PROCEDURES | RTJ | 0.10 | 36.00 |
| 12/04/13 | REVIEW LOCAL 54 CBAS AND AGREEMENT | RTJ | 0.70 | 252.00 |
| 12/05/13 | DRAFT LEGAL MEMO RE: LOCAL 54 CBA | RTJ | 1.10 | 396.00 |
| 12/05/13 | CALL BACK ADVERSARY B. KWARTLER RE: POTENTIAL PURCHASER | MDS | 0.20 | 160.00 |
| 12/05/13 | TELEPHONE FROM J. LEON RE: STALKING HORSE | RTJ | 0.20 | 72.00 |
| 12/05/13 | CORRESP. TO ADVERSARY S. PACKMAN RE: EXECUTORY CONTRACTS | MDS | 0.20 | 160.00 |
| 12/05/13 | REVIEW MODIFIED BID PROPOSAL | MDS | 0.50 | 400.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  WORKOUT
     Client/Matter No. 51328-0001

Invoice No. 733224
January 8, 2014
Page 11

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 12/06/13 | RESEARCH VARIOUS ISSUES RELATING TO POTENTIAL SALE OF ASSETS FREE AND CLEAR OF CBA. | KLB | 1.80 | 936.00 |
| 12/06/13 | CONFERENCE WITH G. GLINE RE: UNION CBA ISSUES | RTJ | 0.30 | 108.00 |
| 12/06/13 | CONFERENCE WITH CLIENT ███████████████ | RTJ | 0.30 | 108.00 |
| 12/06/13 | TELEPHONE FROM ATTORNEY/CO-COUNSEL WILKIE ATTORNEYS RE: STALKING HORSE ISSUES | MDS | 0.40 | 320.00 |
| 12/06/13 | CALL BACK ADVERSARY K. WOLFE RE: STALKING HORSE | MDS | 0.20 | 160.00 |
| 12/06/13 | REVIEW ASSET PURCHASE AGREEMENT TERMS; STALKING HORSE | MDS | 0.60 | 480.00 |
| 12/06/13 | TELEPHONE FROM CLIENT RE: ███████████ | MDS | 0.40 | 320.00 |
| 12/06/13 | TELEPHONE FROM ATTORNEY/CO-COUNSEL WILKIE ATTORNEYS AND REVIEW OF PROPOSED STALKING HORSE | MDS | 0.50 | 400.00 |
| 12/06/13 | CALL BACK ADVERSARY A. GOLD RE: POTENTIAL PURCHASER | MDS | 0.20 | 160.00 |
| 12/06/13 | REVIEW VARIOUS LABOR AGREEMENTS. | GHG | 1.30 | 949.00 |
| 12/06/13 | CONFERENCE WITH R. JAREK AND M. SIROTA RE: SUCCESSOR CLAUSES IN CBA AND SALE FREE AND CLEAR. | GHG | 0.60 | 438.00 |
| 12/06/13 | RESEARCH SUCCESSOR CLAUSE CBA, SALE AND 1113 REJECTION. | GHG | 1.40 | 1,022.00 |
| 12/06/13 | TELEPHONE TO AND E-MAILS DRAFTED TO K. BAUM RE: RESEARCH. | GHG | 0.70 | 511.00 |
| 12/08/13 | REVIEW CBA AND RESEARCH VARIOUS ISSUES OF LAW REGARDING POSSIBLE IMPACT OF CBA ON PROPOSED SALE OF DEBTOR'S ASSETS. | KLB | 5.50 | 2,860.00 |
| 12/09/13 | REVIEW BIDDING PROCEDURES TO DETERMINE DEBTORS' OBLIGATIONS WHERE NO STAKING HORSE | NBV | 0.70 | 171.50 |
| 12/09/13 | EMAIL G. GLINE BIDDING PROCEDURES MOTION AND ORDER RE: AMENDMENTS TO SAME | CAB | 0.20 | 44.00 |
| 12/09/13 | DRAFTED PROPOSED FINAL SALE ORDER | NBV | 6.30 | 1,543.50 |
| 12/09/13 | CONFERENCE WITH K. BAUM RE: 1113 AND SALE | GHG | 0.40 | 292.00 |
| 12/09/13 | RESEARCH 1113 AND SALE | GHG | 2.40 | 1,752.00 |
| 12/09/13 | REVIEW FIRST DAY AFFIDAVIT AND SALE PAPERS | GHG | 1.00 | 730.00 |
| 12/09/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL S. GLASSMAN RE: CBAS AND MOU'S (2X) | GHG | 0.40 | 292.00 |
| 12/09/13 | DRAFT EMAIL TO ██████████████ | GHG | 0.30 | 219.00 |
| 12/09/13 | DRAFT AND RECEIVE EMAIL FROM S. GLASSMAN RE: CBAS | GHG | 0.30 | 219.00 |
| 12/09/13 | TELEPHONE TO S. GLASSMAN RE: UNION AGREEMENTS | GHG | 0.20 | 146.00 |
| 12/09/13 | CONFERENCE CALL WITH WFG ON AUCTION PROCESS AND COURT FILINGS | MDS | 0.50 | 400.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   WORKOUT
Client/Matter No. 51328-0001

Invoice No. 733224
January 8, 2014
Page 12

| 12/09/13 | WORK ON FORM OF SALE ORDER | MDS | 0.70 | 560.00 |
|---|---|---|---|---|
| 12/09/13 | TELEPHONE FROM A. TURTELTAUB; P. SHALHOUB RE: ███████ | MDS | 0.20 | 160.00 |
| 12/09/13 | CORRESP. TO ADVERSARY M. BRANZBURG RE: AURAN STALKING HORSE OFFER | MDS | 0.20 | 160.00 |
| 12/09/13 | TELEPHONE TO ADVERSARY M. BRANZBURG RE: STALKING HORSE BID | MDS | 0.30 | 240.00 |
| 12/09/13 | RESEARCH NUMEROUS ISSUES RELATING TO SALE OF ASSETS IN THE FACE OF CBA AND SUCCESSOR CLAUSE THEREIN | KLB | 5.20 | 2,704.00 |
| 12/09/13 | REVIEW AND FILE CERTIFICATION OF PUBLICATION OF THE NOTICE OF SALE IN THE PRESS OF ATLANTIC CITY | CAB | 0.20 | 44.00 |
| 12/10/13 | PREPARE AND EFILE TWO SEPARATE ASSET PURCHASE AGREEMENTS, AND PROPOSED REVISED BIDDING PROCEDURES ORDER | FP | 0.50 | 122.50 |
| 12/10/13 | REVISE ESCROW AGREEMENT WITH US BANK | RTJ | 0.70 | 252.00 |
| 12/10/13 | REVIEW CORRESPONDENCE AND RESEARCH RE: CBA ISSUES | RTJ | 0.40 | 144.00 |
| 12/10/13 | TELEPHONE TO J. VAN LUVEN RE: SIMON PRINCE | RTJ | 0.10 | 36.00 |
| 12/10/13 | CORRESPONDENCE WITH US BANK RE: ESCROW AGREEMENT | RTJ | 0.10 | 36.00 |
| 12/10/13 | CORRESPONDENCE WITH F. PISANO (3X) RE: APA AND SALE ORDER | RTJ | 0.20 | 72.00 |
| 12/10/13 | WORK ON RESPONSE TO US BANK REQUESTS | RTJ | 0.50 | 180.00 |
| 12/10/13 | REVIEW FORM APA AND COMMENT ON SAME | RTJ | 0.90 | 324.00 |
| 12/10/13 | FINALIZATION OF DRAFT PROPOSED SALE ORDER | NBV | 0.60 | 147.00 |
| 12/10/13 | WORK ON SALE ORDER | MDS | 0.60 | 480.00 |
| 12/10/13 | REVIEW CASES RE: 1113(C) AND SALE | GHG | 1.70 | 1,241.00 |
| 12/10/13 | WORK ON MEMO; REVIEW AND REVISE | GHG | 0.60 | 438.00 |
| 12/10/13 | REVIEW FIRST DAYS AND DIP MOTION | GHG | 0.90 | 657.00 |
| 12/10/13 | TELEPHONE TO M. SIROTA RE: ███████ | GHG | 0.30 | 219.00 |
| 12/10/13 | DRAFT AND RECEIVE EMAIL FROM S. GLASSMAN RE: CBA ISSUES AND CLOSURE | GHG | 0.30 | 219.00 |
| 12/10/13 | REVIEW CBAS | GHG | 0.70 | 511.00 |
| 12/10/13 | TELEPHONE FROM S. CRAMER AND S. FARNSWORTH RE: KEIP AND SALE | RTJ | 0.20 | 72.00 |
| 12/10/13 | RESEARCH VARIOUS ISSUES PERTAINING TO ███████ | KLB | 2.70 | 1,404.00 |
| 12/10/13 | WORK ON MEMO OF LAW RE: ███████ | KLB | 3.50 | 1,820.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     WORKOUT
        Client/Matter No. 51328-0001

Invoice No. 733224
January 8, 2014
Page 13

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 12/10/13 | ADDITIONAL EDITS TO MEMO OF LAW ON ██████ ████████ | KLB | 0.40 | 208.00 |
| 12/10/13 | TELEPHONE FROM S. CRAMER RE: SALE OF ASSETS | RTJ | 0.20 | 72.00 |
| 12/10/13 | DRAFT SALE ORDER | RTJ | 1.40 | 504.00 |
| 12/10/13 | FORWARD BIDDING PROCEDURES PLEADINGS TO G. GLINE | CAB | 0.20 | 44.00 |
| 12/11/13 | DOWNLOAD FILED APA'S (2 VERSIONS) AND PROPOSED BIDDING PROCEDURES ORDER; PREPARE FOR SERVICE | FP | 0.30 | 73.50 |
| 12/11/13 | CALL BACK ADVERSARY K. KATSMA RE: SALE PROCESS | MDS | 0.20 | 160.00 |
| 12/11/13 | CONFERENCE WITH CLIENT RE: ██████████ | RTJ | 0.50 | 180.00 |
| 12/11/13 | REVIEW WIND-DOWN BUDGET | RTJ | 0.30 | 108.00 |
| 12/11/13 | CONFERENCE WITH NORTHLIGHT RE: SALE PROCESS | RTJ | 0.40 | 144.00 |
| 12/11/13 | TELEPHONE FROM J. BYRNE RE: DEPOSIT REQUIREMENTS AND APA | RTJ | 0.20 | 72.00 |
| 12/11/13 | CONFERENCE WITH ████████ RE: ████████████ | RTJ | 0.50 | 180.00 |
| 12/11/13 | WORK ON OUTLINE OF SECTION 1113(B) PROPOSAL TO UNION | KLB | 0.40 | 208.00 |
| 12/11/13 | CONFERENCE WITH ████████████████ RE: ████████████ | GHG | 0.40 | 292.00 |
| 12/11/13 | TELEPHONE FROM ACCOUNTANT IMPERIAL RE: WIND-DOWN BUDGET | MDS | 0.50 | 400.00 |
| 12/11/13 | PREPARE FOR AUCTION | MDS | 1.40 | 1,120.00 |
| 12/11/13 | REVIEW WIND-DOWN BUDGET | MDS | 0.50 | 400.00 |
| 12/12/13 | CORRESPOND WITH A. TURTLETAUB RE: APA (2X) | RTJ | 0.20 | 72.00 |
| 12/12/13 | CORRESPOND WITH O. PINKAS RE: APA (2X) | RTJ | 0.20 | 72.00 |
| 12/12/13 | TELEPHONE FROM O. PINKAS RE: TROPICANA BID | RTJ | 0.20 | 72.00 |
| 12/12/13 | REVIEW DGE CORRESPONDENCE RE: SALE OF ASSETS | RTJ | 0.20 | 72.00 |
| 12/12/13 | REVIEW FNA BOI OBJECTION TO SALE OF ASSETS | RTJ | 0.30 | 108.00 |
| 12/12/13 | TELEPHONE FROM G. FARMER RE: ATLANTIC CLUB BIDDING | RTJ | 0.20 | 72.00 |
| 12/12/13 | CONFERENCE WITH IMPERIAL RE: AUCTION PROCESS | RTJ | 0.60 | 216.00 |
| 12/12/13 | TELEPHONE FROM A. TURTLETAUB RE: ESCROW AGREEMENT | RTJ | 0.20 | 72.00 |
| 12/13/13 | TELEPHONE FROM O. PINKAS RE: ATLANTIC CLUB AUCTION | RTJ | 0.20 | 72.00 |
| 12/13/13 | TELEPHONE FROM M. FIORE RE: ATLANTIC CLUB AUCTION | RTJ | 0.20 | 72.00 |
| 12/13/13 | TELEPHONE FROM E. BROWNDORF RE: ATLANTIC CLUB AUCTION | RTJ | 0.20 | 72.00 |
| 12/13/13 | CALL WITH US BANK RE: ESCROW AGREEMENT | RTJ | 0.20 | 72.00 |
| 12/14/13 | PREPARE CORRESPONDENCE TO R. HERTZIG RE: UNION CBA ISSUES | RTJ | 1.30 | 468.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   WORKOUT
      Client/Matter No. 51328-0001

Invoice No. 733224
January 8, 2014
Page 14

| Date | Description | | | |
|---|---|---|---|---|
| 12/15/13 | WORK ON LETTER TO R. HERTZIG RE: CBAS | RTJ | 0.90 | 324.00 |
| 12/16/13 | ADDRESS ISSUES AND PREPARE DOCUMENTS FOR BIDDING PROCEDURES AND AUCTION SCHEDULED FOR DECEMBER 17 | FP | 0.50 | 122.50 |
| 12/16/13 | REVIEW BID OF MERCULO / SOBE AND SUPPORTING DOCUMENTS | RTJ | 0.40 | 144.00 |
| 12/16/13 | CONFERENCE WITH ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | RTJ | 1.10 | 396.00 |
| 12/16/13 | CORRESP. TO ACCOUNTANT S. CRAMER RE: PROPOSED BID | MDS | 0.20 | 160.00 |
| 12/16/13 | CONFERENCE WITH ATTORNEY/CO-COUNSEL G. GLINE RE: PROPOSED BID | MDS | 0.20 | 160.00 |
| 12/16/13 | CALL BACK VARIOUS ADVERSARY RE: KEIP/BIDDING | MDS | 0.20 | 160.00 |
| 12/16/13 | TELEPHONE FROM ADVERSARY M. BRANZBURG RE: BIDS | MDS | 0.20 | 160.00 |
| 12/16/13 | CONFERENCE WITH ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | MDS | 1.00 | 800.00 |
| 12/16/13 | CORRESP. TO ACCOUNTANT S. CRAMER RE: BIDDING | MDS | 0.20 | 160.00 |
| 12/16/13 | TELEPHONE TO GLASSMAN RE: CBAS AND SHUT DOWN | GHG | 0.30 | 219.00 |
| 12/16/13 | REVIEW CBAS | GHG | 0.40 | 292.00 |
| 12/16/13 | REVIEW RESEARCH RE: ▮▮▮▮▮▮▮▮▮▮▮▮ | GHG | 0.70 | 511.00 |
| 12/16/13 | DRAFT ▮▮▮▮▮▮▮▮▮▮ | GHG | 0.60 | 438.00 |
| 12/16/13 | CONFERENCE CALL WITH ▮▮▮▮▮▮▮▮▮▮▮▮ | GHG | 0.40 | 292.00 |
| 12/16/13 | REVIEW BID OF PARISI AND SUPPORTING DOCUMENTS | RTJ | 0.20 | 72.00 |
| 12/16/13 | PREPARE SUMMARY OF APPLICATION OF NJ REALTY TRANSFER FEE AND BULK SALE TAX CLEARANCE PROCESS FROM THE NJ DIVISION OF TAXATION IN CONNECTION WITH THE TRANSFER OF REAL PROPERTY | CJC | 0.70 | 308.00 |
| 12/16/13 | RESEARCH ISSUES RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | KLB | 0.50 | 260.00 |
| 12/16/13 | REVIEW COURT NOTICE RE: DOCKET ERROR ON PROPOSED BIDDING PROCEDURES ORDER; DISCUSS WITH C. BRADEN AND EMAIL R. JARECK | FP | 0.20 | 49.00 |
| 12/17/13 | ASSIST ATTORNEYS WITH AUCTION; PREPARATION OF DOCUMENTS AND DRAFTS OF PLEADINGS | FP | 4.00 | 980.00 |
| 12/17/13 | ATTEND AUCTION MEETING WITH BIDDERS | MDS | 10.50 | 8,400.00 |
| 12/17/13 | REVISED BID ANALYSIS | MDS | 0.60 | 480.00 |
| 12/17/13 | CORRESP. TO ADVERSARY KATSMA RE: PARISI BID | MDS | 0.20 | 160.00 |
| 12/17/13 | CORRESP. TO ADVERSARY COMMITTEE RE: BID ANALYSIS | MDS | 0.20 | 160.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    WORKOUT                                  Invoice No. 733224
      Client/Matter No. 51328-0001                         January 8, 2014
                                                        Page 15

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 12/17/13 | CORRESP. TO ATTORNEY/CO-COUNSEL G. BROOKS RE: AUCTION STATUS | MDS | 0.20 | 160.00 |
| 12/17/13 | CORRESP. TO CLIENT ███████████████ | MDS | 0.20 | 160.00 |
| 12/17/13 | CALL WITH C. HEMRICK RE: OBJECTIONS TO SALE | NBV | 0.10 | 24.50 |
| 12/17/13 | PREPARE FOR AND ATTEND BANKRUPTCY AUCTION | RTJ | 14.20 | 5,112.00 |
| 12/17/13 | ATTENDANCE AT AUCTION OF DEBTORS' ASSETS PURSUANT TO 363 | NBV | 3.40 | 833.00 |
| 12/17/13 | DRAFTED OUTLINE FOR PRESENTATION AT ORAL ARGUMENT TO APPROVE SALE DEBTORS' ASSETS | NBV | 6.40 | 1,568.00 |
| 12/17/13 | MEETING WITH ATTORNEY/CO-COUNSEL WFG; IMPERIAL TO ANALYZE BIDS; PRE-AUCTION MEETINGS | MDS | 2.50 | 2,000.00 |
| 12/17/13 | ADDRESS ISSUES AND WORK WITH ATTORNEYS IN PREPARATION OF DOCUMENTS FOR AUCTION | FP | 2.00 | 490.00 |
| 12/18/13 | DOWNLOAD OBJECTION FILED BY U.S. ENVIRONMENTAL PROTECTION AGENCY AND PREPARE COPY FOR ATTORNEY | FP | 0.20 | 49.00 |
| 12/18/13 | CORRESPONDENCE TO ADVERSARY BUYERS RE: 363(M) | MDS | 0.20 | 160.00 |
| 12/18/13 | CORRESPONDENCE TO ATTORNEY/CO-COUNSEL A. TURTELTAUB RE: APA | MDS | 0.20 | 160.00 |
| 12/18/13 | MEETING WITH ATTORNEY/CO-COUNSEL RE: PRE-AUCTION ISSUES | MDS | 8.00 | 6,400.00 |
| 12/18/13 | CORRESPONDENCE TO ATTORNEY/CO-COUNSEL RE: AUCTION PROCEDURES | MDS | 0.20 | 160.00 |
| 12/18/13 | REVISE SALE ORDER - CAESARS | MDS | 0.50 | 400.00 |
| 12/18/13 | DRAFT EMAIL TO R. JARECK RE: AUCTION | GHG | 0.20 | 146.00 |
| 12/18/13 | REVIEW RESEARCH RE: ███████████████ | GHG | 1.50 | 1,095.00 |
| 12/18/13 | ASSIST WITH SALE HEARING PREPARATION | DMB | 0.30 | 192.00 |
| 12/18/13 | ATTENDANCE AT 363 SALE AUCTION | WU | 2.50 | 1,562.50 |
| 12/18/13 | CONFERENCE WITH M. SIROTA RE: AUCTION STRATEGY | RTJ | 0.30 | 108.00 |
| 12/18/13 | ATTEND BANKRUPTCY AUCTION | RTJ | 8.30 | 2,988.00 |
| 12/18/13 | REVIEW AND REVISE SALE ORDERS AND SALE DOCUMENTS; CONFERENCE WITH COUNSEL RE: SAME | RTJ | 2.80 | 1,008.00 |
| 12/18/13 | ADDRESSING E-MAIL OF CO-COUNSEL, M. SIROTA, RE: STRATEGY AND NECESSARY FILINGS FOR SALE HEARING | NBV | 0.20 | 49.00 |
| 12/18/13 | PREPARATION OF MOTION TO ACCEPT/REJECT EXECUTORY CONTRACTS AND LEASES IN CONNECTION WITH 363 SALE OF ASSETS | NBV | 3.00 | 735.00 |
| 12/18/13 | PREPARATION OF ORAL PRESENTATION FOR SALE HEARING | NBV | 2.00 | 490.00 |
| 12/18/13 | ATTENDANCE AT AUCTION OF DEBTORS' ASSETS | NBV | 7.00 | 1,715.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   WORKOUT
      Client/Matter No. 51328-0001

Invoice No. 733224
January 8, 2014
Page 16

| | | | | |
|---|---|---|---|---|
| 12/18/13 | WORK ON PREPARATION OF DOCUMENTS REQUESTED BY ATTORNEYS IN AUCTION NEGOTIATION MEETINGS | FP | 1.00 | 245.00 |
| 12/18/13 | BEGIN PREPARATION OF DOCUMENTS FOR SALE HEARING AND BINDER | FP | 0.50 | 122.50 |
| 12/18/13 | DOWNLOAD OBJECTION TO SALE FILED BY UNITE HERE LOCAL 54 AND PREPARE COPY FOR ATTORNEY | FP | 0.20 | 49.00 |
| 12/18/13 | WORK ON REVISIONS TO DECLARATION OF CRAMER IN SUPPORT OF MOTION TO APPROVE SALE | FP | 0.30 | 73.50 |
| 12/18/13 | WORK ON DOCUMENTS FOR ATTORNEYS AND ADDRESS ISSUES RE: SALE HEARING | FP | 0.60 | 147.00 |
| 12/19/13 | REVISE INDEX TO HEARING BINDER; WORK ON UPDATES TO BINDER FOR DECEMBER 23 HEARING | FP | 0.30 | 73.50 |
| 12/19/13 | DRAFTED MOTION AND ORDER FOR THE ASSUMPTION, ASSIGNMENT AND REJECTION OF CONTRACTS | NBV | 1.60 | 392.00 |
| 12/19/13 | PREPARATION FOR 12/23 SALE HEARING (PREPARE AFFIDAVITS AND DRAFT EXAMINATION OUTLINES; REVIEW RECORD OF AUCTION PROCEEDINGS) | WU | 2.40 | 1,500.00 |
| 12/19/13 | RESEARCH ▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | WU | 0.80 | 500.00 |
| 12/19/13 | REVIEW RESEARCH RE: ▇▇▇▇▇▇▇▇▇▇▇ | GHG | 2.60 | 1,898.00 |
| 12/19/13 | REVIEW RESEARCH RE: ▇▇▇▇▇▇▇▇▇▇▇ | GHG | 2.60 | 1,898.00 |
| 12/19/13 | CONFERENCE WITH K. BAUM RE: ▇▇▇▇▇▇▇ | GHG | 0.50 | 365.00 |
| 12/19/13 | REVIEW UNION OBJECTION | GHG | 0.80 | 584.00 |
| 12/19/13 | TELEPHONE TO UNION COUNSEL WITH R. JARECK | GHG | 0.20 | 146.00 |
| 12/19/13 | TELEPHONE TO GLASSMAN AND EMAILS RE: CLOSE DOWN, CBAS AND RESPONSE TO UNION OBJECTION | GHG | 0.40 | 292.00 |
| 12/19/13 | DRAFT EMAIL TO M. SIROTA RE: SUCCESSOR CLAUSE AND SHUT DOWN | GHG | 0.50 | 365.00 |
| 12/19/13 | WORK ON REPLY TO OBJECTION | GHG | 1.00 | 730.00 |
| 12/19/13 | PREPARATION FOR HEARING - SALE | MDS | 2.50 | 2,000.00 |
| 12/19/13 | CALL BACK ADVERSARY M. BRANZBURG RE: CAESARS CALL | MDS | 0.20 | 160.00 |
| 12/19/13 | CALL BACK ADVERSARY O. PINKAS RE: TIME LINE FOR OUR DECISION | MDS | 0.20 | 160.00 |
| 12/19/13 | CORRESPONDENCE TO ADVERSARY O. PINKAS FINALIZING ASSET PURCHASE AGREEMENT | MDS | 0.20 | 160.00 |
| 12/19/13 | TELEPHONE FROM ADVERSARY O. PINKAS RE: SUBMISSION OF BID | MDS | 0.20 | 160.00 |
| 12/19/13 | TELEPHONE FROM ADVERSARY P. GILHULY RE: SUBMISSION OF BID | MDS | 0.20 | 160.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   WORKOUT
      Client/Matter No. 51328-0001

Invoice No. 733224
January 8, 2014
Page 17

| | | | | |
|---|---|---|---|---|
| 12/19/13 | REVIEW ASSET PURCHASE AGREEMENT TERMS - 3 BIDS | MDS | 1.40 | 1,120.00 |
| 12/19/13 | CORRESPONDENCE TO ADVERSARY M. BRANZBURG; B. BUECHLER RE: TROPICANA ASSET PURCHASE AGREEMENT | MDS | 0.20 | 160.00 |
| 12/19/13 | TELEPHONE FROM E. BROWNDORF; SOBE BID; WORK ON FILE RE: REVIEW OF FINAL ASSET PURCHASE AGREEMENTS AND APPRAISALS | MDS | 0.70 | 560.00 |
| 12/19/13 | CORRESPONDENCE TO ADVERSARY M. BRANZBURG RE: PENDING SALE PROCESS | MDS | 0.20 | 160.00 |
| 12/19/13 | CORRESPONDENCE TO ADVERSARY M. BRANZBURG RE: PENDING SALE | MDS | 0.20 | 160.00 |
| 12/19/13 | TELEPHONE FROM ADVERSARY O. PINKAS RE: ASSET PURCHASE AGREEMENTS | MDS | 0.50 | 400.00 |
| 12/19/13 | RESEARCH RE: UNSUCCESSFUL BIDDER STANDING TO OBJECT TO SALE | NBV | 1.90 | 465.50 |
| 12/19/13 | PREPARATION OF ORAL ARGUMENT FOR SALE HEARING | NBV | 2.90 | 710.50 |
| 12/19/13 | CONFERENCE CALL RE: █████████████████ | NBV | 0.70 | 171.50 |
| 12/19/13 | REVIEW OBJECTIONS TO SALE MOTION | RTJ | 1.80 | 648.00 |
| 12/19/13 | TELEPHONE FROM O. PINKAS RE: SALE ORDER | RTJ | 0.30 | 108.00 |
| 12/19/13 | CONFERENCE CALL WITH ████████████████ | KLB | 0.80 | 416.00 |
| 12/19/13 | REVIEW UNION'S OBJECTION TO SALE MOTION, INCLUDING CASES CITED THEREIN | KLB | 1.80 | 936.00 |
| 12/19/13 | WORK ON REPLY TO UNION'S OBJECTION TO SALE MOTION | KLB | 7.50 | 3,900.00 |
| 12/19/13 | REVIEW PROPOSED DEED OF CONVEYANCE FOR REAL PROPERTY ASSET | CJC | 0.20 | 88.00 |
| 12/19/13 | MEETING WITH G. GLINE RE: UNION ISSUES | RTJ | 0.30 | 108.00 |
| 12/19/13 | PREPARED OMNIBUS REPLY TO SALE OBJECTIONS | RTJ | 2.40 | 864.00 |
| 12/19/13 | REVIEW REDLINE TO SALE ORDER, FOR TROPICANA | RTJ | 0.60 | 216.00 |
| 12/19/13 | WORK ON DECLARATION SUPPORT OF SALE | RTJ | 0.50 | 180.00 |
| 12/19/13 | TELEPHONE FROM A. BRODY RE: PATSIES | RTJ | 0.20 | 72.00 |
| 12/19/13 | TELEPHONE FROM P. SHALOUB RE: TROPICANA SALE ORDER | RTJ | 0.20 | 72.00 |
| 12/19/13 | TELEPHONE TO R. SCHEPACARTER RE: AUCTION RESULTS | RTJ | 0.20 | 72.00 |
| 12/19/13 | TELEPHONE FROM J. GIBBONS RE: ACE INSURANCE | RTJ | 0.20 | 72.00 |
| 12/19/13 | CONFERENCE WITH M. BRANZBURG AND DIP LENDER RE: SALE | RTJ | 0.20 | 72.00 |
| 12/19/13 | WORK ON REVISIONS TO SALE ORDERS AND SALE DOCUMENTS | RTJ | 1.50 | 540.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| | | | |
|---|---|---|---|
| Re: | WORKOUT | | Invoice No. 733224 |
| | Client/Matter No. 51328-0001 | | January 8, 2014 |
| | | | Page 18 |

| | | | | |
|---|---|---|---|---|
| 12/19/13 | ADDRESS ISSUES AND DISCUSS WITH C. BRADEN FILINGS ANTICIPATED FOR DECEMBER 23 COURT HEARING; REVIEW OF DOCUMENTS IN PREPARATION FOR FILINGS | FP | 0.30 | 73.50 |
| 12/19/13 | WORK ON PREPARATION OF HEARING BINDER FOR 12/23 HEARING ON BIDDING PROCEDURES/SALE; REVIEW PLEADINGS NEEDED; DOWNLOAD PLEADINGS FROM DOCKET; DRAFTING INDEX | FP | 1.00 | 245.00 |
| 12/19/13 | REVIEW EMAILS FROM VERITEXT AND TRANSCRIPTS FROM AUCTION CONDUCTED ON DECEMBER 17 AND 18; PREPARE COPIES OF TRANSCRIPT FOR HEARING BINDER | FP | 0.30 | 73.50 |
| 12/19/13 | DOWNLOAD ALL OBJECTIONS FILED TO SALE/BIDDING PROCEDURES AND PREPARE COPIES FOR HEARING BINDER | FP | 0.50 | 122.50 |
| 12/19/13 | DISCUSS WITH ATTORNEY MISSING ITEMS FOR HEARING BINDER | FP | 0.20 | 49.00 |
| 12/20/13 | CONFERENCE CALL WITH ███████████████ ████████████ RE: ████ | NBV | 1.00 | 245.00 |
| 12/20/13 | PREPARE EXHIBIT AND DECLARATION OF SCOTT FARNSWORTH FOR FILING AND EFILE | CAB | 0.40 | 88.00 |
| 12/20/13 | CONFERENCE WITH M. SIROTA RE: SALE HEARING | RTJ | 0.20 | 72.00 |
| 12/20/13 | REVISE LETTER TO BIDDERS RE: AUCTION RESULTS | RTJ | 0.30 | 108.00 |
| 12/20/13 | CONFERENCE WITH COMMITTEE, CLIENT AND DIP LENDER RE: AUCTION | RTJ | 1.00 | 360.00 |
| 12/20/13 | CONFERENCE WITH COLE SCHOTZ INTERNALLY RE: SALE HEARING (2X) | RTJ | 0.30 | 108.00 |
| 12/20/13 | PREPARE OMNIBUS REPLY TO SALE OBJECTIONS | RTJ | 1.60 | 576.00 |
| 12/20/13 | DRAFT MATEJEVICH AND FARNSWORTH DECLARATIONS IN SUPPORT OF SALES | RTJ | 3.90 | 1,404.00 |
| 12/20/13 | REVISE LETTER TO BIDDERS RE: AUCTION RESULTS | RTJ | 0.30 | 108.00 |
| 12/20/13 | CONFERENCE WITH W. USATINE RE: SALE HEARING | RTJ | 0.20 | 72.00 |
| 12/20/13 | TELEPHONE FROM O. PINKAS RE: SALE HEARING (2X) | RTJ | 0.30 | 108.00 |
| 12/20/13 | CONFERENCE WITH J. GLINE RE: UNION ISSUES | RTJ | 0.20 | 72.00 |
| 12/20/13 | CONFERENCE WITH N. VISLOCKY RE: PREPARATION FOR SALE HEARING | RTJ | 0.20 | 72.00 |
| 12/20/13 | CONFERENCE WITH UNION AND G. GLINE RE: CBA | RTJ | 0.30 | 108.00 |
| 12/20/13 | TELEPHONE FROM L. BYRON RE: SALE ORDER AND EPA OBJECTION | RTJ | 0.20 | 72.00 |
| 12/20/13 | TELEPHONE FROM R. HERTZIG RE: UNION PROPOSAL | RTJ | 0.20 | 72.00 |
| 12/20/13 | CONFERENCE WITH W. USATINE AND M. SIROTA RE: UNION PROPOSAL AND SALE HEARING | RTJ | 0.30 | 108.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   WORKOUT
      Client/Matter No. 51328-0001

Invoice No. 733224
January 8, 2014
Page 19

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 12/20/13 | CONFERENCE WITH IMPERIAL RE: BID ANALYSIS (2X) | RTJ | 0.20 | 72.00 |
| 12/20/13 | TELEPHONE FROM S. CRAMER RE: SOBE HOLDINGS | RTJ | 0.20 | 72.00 |
| 12/20/13 | TELEPHONE FROM ████████████ | RTJ | 0.20 | 72.00 |
| 12/20/13 | CORRESP. TO ADVERSARY M. BRANZBURG/C. SLOCUM RE: UNION OBJECTION | MDS | 0.20 | 160.00 |
| 12/20/13 | CONFERENCE WITH GLASSMAN LABOR COUNSEL RE: SECTIONS OF THE OBJECTION | GHG | 0.30 | 219.00 |
| 12/20/13 | WORK ON OMNIBUS REPLY TO UNION OBJECTION | GHG | 3.50 | 2,555.00 |
| 12/20/13 | CONFERENCE WITH K. BAUM AND R. JARECK RE: UNION OBJECTION REPLY | GHG | 0.50 | 365.00 |
| 12/20/13 | RESEARCH AND REVIEW CASES RE: UNION OBJECTION | GHG | 2.00 | 1,460.00 |
| 12/20/13 | TELEPHONE TO UNION COUNSEL | GHG | 0.30 | 219.00 |
| 12/20/13 | TELEPHONE TO SLOCUM RE: UNION CONVERSATION AND STATUS | GHG | 0.30 | 219.00 |
| 12/20/13 | DRAFT EMAIL RE: UNION COUNTER-PROPOSAL | GHG | 0.30 | 219.00 |
| 12/20/13 | REVIEW CBAS AND EMAIL RE: WHAT CBA REQUIRES EACH UNION PROPOSAL | GHG | 0.70 | 511.00 |
| 12/20/13 | CORRESP. TO DIP LENDER RE: CONSULTATION ON SALE | MDS | 0.20 | 160.00 |
| 12/20/13 | TELEPHONE FROM ADVERSARY; DIP LENDER AND UCC RE: SELECTION OF BIDDERS | MDS | 1.00 | 800.00 |
| 12/20/13 | PREPARATION FOR SALE HEARING ARGUMENT | MDS | 1.80 | 1,440.00 |
| 12/20/13 | WORK ON SALE HEARING PLEADINGS | MDS | 1.40 | 1,120.00 |
| 12/20/13 | TELEPHONE FROM ADVERSARY O. PINKAS RE: SALE ORDER | MDS | 0.20 | 160.00 |
| 12/20/13 | CORRESP. TO ADVERSARY O. PINKAS RE: SALE ORDER | MDS | 0.20 | 160.00 |
| 12/20/13 | TELEPHONE TO ████████████ | MDS | 0.50 | 400.00 |
| 12/20/13 | TELEPHONE FROM ADVERSARY P. GILHULY RE: SALE HEARING | MDS | 0.30 | 240.00 |
| 12/20/13 | CORRESP. TO ADVERSARY O. PINKAS RE: SALE HEARING | MDS | 0.30 | 240.00 |
| 12/20/13 | CALL BACK CLIENT ████████████ | MDS | 0.20 | 160.00 |
| 12/20/13 | WORK ON DECLARATION IN SUPPORT OF SALE MOTION | WU | 0.80 | 500.00 |
| 12/20/13 | PREPARATION FOR 12/23 SALE HEARING | WU | 0.60 | 375.00 |
| 12/20/13 | RESEARCH RE: UNSUCCESSFUL BIDDER STANDING TO APPEAL SALE ORDER | NBV | 0.50 | 122.50 |
| 12/20/13 | PREPARATION FOR SALE HEARING, INCLUDING EXHIBIT AND CROSS EXAMINATION MATERIALS | NBV | 0.50 | 122.50 |
| 12/20/13 | REVIEW OF BIDDING PROCEDURES TO DETERMINE PROPER NOTICING PROCEDURES | NBV | 0.50 | 122.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   WORKOUT
Client/Matter No. 51328-0001

Invoice No. 733224
January 8, 2014
Page 20

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 12/20/13 | PREPARATION OF MOTION TO REJECT UNASSUMED CONTRACTS | NBV | 0.60 | 147.00 |
| 12/20/13 | WORK ON REPLY TO UNION'S OBJECTION TO SALE MOTION | KLB | 5.60 | 2,912.00 |
| 12/20/13 | COMMUNICATION WITH COUNSEL FOR CAESAR'S, P. GILHULY, RE: DECLARATION FOR SALE HEARING | NBV | 0.10 | 24.50 |
| 12/20/13 | DRAFTED E-MAIL TO COUNSEL FOR BUYER, CAESAR'S, P. GILHULY, RE: APA AND EXHIBITS FOR SALE HEARING | NBV | 0.10 | 24.50 |
| 12/20/13 | PREPARATION FOR SALE HEARING, EXHIBITS AND ARGUMENTS | NBV | 1.20 | 294.00 |
| 12/20/13 | PREPARATION OF REJECTION MOTION AND 365(H) ISSUES | NBV | 2.30 | 563.50 |
| 12/20/13 | REVIEW OF REPLY BRIEF IN SUPPORT OF SALE MOTION | NBV | 0.50 | 122.50 |
| 12/20/13 | WORK ON SALE HEARING EXHIBITS; DISCUSSIONS WITH N. VISLOCKY RE: SAME | CAB | 0.80 | 176.00 |
| 12/20/13 | PREPARE AND FILE ASSET PURCHASE AGREEMENTS WITH CAESARS AND TROPICANA; EMAILS WITH R. JARECK RE: SAME | CAB | 1.10 | 242.00 |
| 12/20/13 | PREPARE AND FILE NOTICE OF DETERMINATION OF SUCCESSFUL BIDDERS AND PROPOSED FORMS OF ORDER APPROVING SALE; EMAILS WITH R. JARECK RE: SAME | CAB | 0.50 | 110.00 |
| 12/20/13 | WORK WITH KCC RE: SERVICE OF NOTICE OF DETERMINATION OF SUCCESSFUL BIDDERS AND PROPOSED FORMS OF ORDER APPROVING SALE; EMAILS WITH R. JARECK RE: SAME | CAB | 0.60 | 132.00 |
| 12/20/13 | PREPARE EXHIBIT AND DECLARATION OF ERIC MATEJEVICH FOR FILING AND EFILE | CAB | 0.30 | 66.00 |
| 12/21/13 | WORK ON PREPARATION AND COORDINATION OF EXHIBITS IN FOLDERS FOR SALE HEARING SCHEDULED FOR MONDAY, DECEMBER 23; DOWNLOAD FILED DECLARATIONS OF FARNSWORTH AND E. MATEJEVICH, AND PREPARE IN FOLDERS; DOWNLOAD OBJECTION FILED BY CRDA FOR ATTORNEY REVIEW | FP | 2.00 | 490.00 |
| 12/21/13 | EMAIL FILED REPLY TO SALE MOTION OBJECTORS, WITH COURTESY COPY EMAIL TO JUDGE BURNS, P. GILHULY, AND O. PINKAS | CAB | 0.40 | 88.00 |
| 12/21/13 | WORK ON OMNIBUS REPLY TO SALE OBJECTIONS | RTJ | 4.70 | 1,692.00 |
| 12/21/13 | LEGAL RESEARCH RE: SALE OBJECTIONS | RTJ | 1.30 | 468.00 |
| 12/21/13 | REVIEW CRDA OBJECTION | RTJ | 0.30 | 108.00 |
| 12/21/13 | CONFERENCE WITH R. HERTZIG RE: UNION | RTJ | 0.20 | 72.00 |
| 12/21/13 | CONFERENCE WITH O. PINKAS RE: SALE HEARING | RTJ | 0.10 | 36.00 |
| 12/21/13 | WORK ON REPLY TO UNION'S OBJECTION TO SALE MOTION | KLB | 2.80 | 1,456.00 |
| 12/21/13 | REVISE REPLY | MDS | 1.20 | 960.00 |
| 12/21/13 | CORRESP. TO ADVERSARY DIP LENDER RE: SALE HEARING | MDS | 0.20 | 160.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   WORKOUT
      Client/Matter No. 51328-0001

| Date | Description | | | |
|---|---|---|---|---|
| 12/21/13 | TELEPHONE TO GLASSMAN RE: VACATION ISSUES | GHG | 0.30 | 219.00 |
| 12/21/13 | TELEPHONE TO PETER GILHULY RE: CAESARS WILLING ALLOW RECALL RIGHTS AND PREFERENCE | GHG | 0.20 | 146.00 |
| 12/21/13 | DRAFT EMAIL TO P. GILHULY RE: APPLICABLE PROVISIONS | GHG | 0.20 | 146.00 |
| 12/21/13 | DRAFT AND RECEIVE EMAILS FROM M. SIROTA, R. JARECK AND K. BAUM RE: UNION OBJECTION AND OUR REPLY (MULTIPLE TIMES) | GHG | 0.70 | 511.00 |
| 12/21/13 | EMAILS WITH R. JARECK RE: FILING AND SERVICE OF OMNIBUS REPLY TO OBJECTIONS TO SALE MOTION | CAB | 0.20 | 44.00 |
| 12/21/13 | PREPARE SERVICE LIST FOR EMAIL TO OBJECTORS TO SALE MOTION | CAB | 0.30 | 66.00 |
| 12/21/13 | PDF AND FILE OMNIBUS REPLY TO OBJECTIONS TO SALE MOTION | CAB | 0.30 | 66.00 |
| 12/22/13 | TELEPHONE FROM ADVERSARY O. PINKAS RE: SALE HEARING | MDS | 0.70 | 560.00 |
| 12/22/13 | CONFERENCE WITH M. SIROTA AND WILKIE RE: SALE HEARING PREPARATION | RTJ | 0.30 | 108.00 |
| 12/22/13 | WORK ON CURE NOTICE | RTJ | 0.60 | 216.00 |
| 12/22/13 | PREPARE FOR SALE HEARING | RTJ | 2.40 | 864.00 |
| 12/22/13 | REVIEW CONTRACT RE: REJECTION MOTION | RTJ | 0.60 | 216.00 |
| 12/22/13 | CONFERENCE WITH ███████████████████████ | RTJ | 0.50 | 180.00 |
| 12/22/13 | CONFERENCE WITH M. SIROTA AND R. HERTZIG RE: UNION (2X) | RTJ | 0.40 | 144.00 |
| 12/22/13 | CORRESP. TO ADVERSARY S. GLASSMAN RE: STRATEGY ON SALE HEARING | MDS | 0.20 | 160.00 |
| 12/22/13 | CORRESP. TO ADVERSARY M. BRANZBURG RE: IMPERIAL ANALYSIS | MDS | 0.20 | 160.00 |
| 12/22/13 | CONFERENCE WITH O. PINKAS AND M. SIROTA RE: SALE HEARING PREPARATION | RTJ | 1.00 | 360.00 |
| 12/22/13 | TELEPHONE FROM R. HERTZIG RE: UNION ISSUES | RTJ | 0.20 | 72.00 |
| 12/22/13 | CORRESP. FROM ADVERSARY R. HERTZIG RE: SETTLEMENT | MDS | 0.20 | 160.00 |
| 12/22/13 | CORRESP. TO CLIENT RE: ████████████ | MDS | 0.20 | 160.00 |
| 12/22/13 | CORRESP. TO ADVERSARY M. BRANZBURG; C. SLOCUM RE: STRATEGY | MDS | 0.20 | 160.00 |
| 12/22/13 | CONFERENCE WITH N. VISLOCKY RE: SALE HEARING PREPARATION | RTJ | 0.20 | 72.00 |
| 12/22/13 | DRAFTED E-MAIL TO PARALEGALS RE: STATUS OF RECEIVING AND FILING OF AFFIDAVIT OF SERVICE PREPARED BY NOTICING AGENT FOR NOTICE OF HIGHEST BIDDER. | NBV | 0.10 | 24.50 |
| 12/22/13 | PREPARATION FOR SALE HEARING INCLUDING ADDITIONAL EXHIBITS FOR CROSS-EXAMINATION | NBV | 1.00 | 245.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   WORKOUT
Client/Matter No. 51328-0001

Invoice No. 733224
January 8, 2014
Page 22

| Date | Description | | | |
|------|-------------|---|---|---|
| 12/22/13 | WORK ON ███████ | GHG | 2.50 | 1,825.00 |
| 12/22/13 | DRAFT AND RECEIVE EMAIL FROM ████████████ | GHG | 0.80 | 584.00 |
| 12/22/13 | PREPARATION FOR SALE HEARING | MDS | 3.50 | 2,800.00 |
| 12/22/13 | CORRESP. TO ATTORNEY/CO-COUNSEL P. SHALOUB RE: OBJECTIONS | MDS | 0.20 | 160.00 |
| 12/22/13 | CORRESP. TO ADVERSARY M. BRANZBURG; C. SLOCUM RE: UNION OBJECTION | MDS | 0.20 | 160.00 |
| 12/22/13 | TELEPHONE FROM ATTORNEY/CO-COUNSEL WILKIE TEAM RE: AUCTION | MDS | 0.30 | 240.00 |
| 12/22/13 | TELEPHONE FROM ADVERSARY M. BRANZBURG; C. SLOCUM RE: STRATEGY FOR SALE HEARING | MDS | 0.40 | 320.00 |
| 12/23/13 | REVIEW EMAIL RE: PREPARATION OF EXHIBIT FOR MOTION TO REJECT CONTRACTS AND DISCUSS WITH C. BRADEN | FP | 0.10 | 24.50 |
| 12/23/13 | CORRESP. TO ADVERSARY G. MILLER RE: RESPONSE TO LETTER | MDS | 0.40 | 320.00 |
| 12/23/13 | MEETING WITH CLIENT FOR WITNESS PREPARATION | NBV | 1.00 | 245.00 |
| 12/23/13 | ATTEND SALE HEARING | NBV | 2.00 | 490.00 |
| 12/23/13 | PREPARE MOTION TO REJECT CONTRACTS | NBV | 3.00 | 735.00 |
| 12/23/13 | ATTEND SALE HEARING | RTJ | 2.00 | 720.00 |
| 12/23/13 | REVISE SALE ORDER | RTJ | 0.70 | 252.00 |
| 12/23/13 | CONFERENCE WITH O. PINKAS RE: TROPICANA SALE ORDER | RTJ | 0.20 | 72.00 |
| 12/23/13 | CONFERENCE WITH K. BONCHI RE: CAESARS SALE ORDER | RTJ | 0.20 | 72.00 |
| 12/23/13 | REVISE CURE NOTICE RE: EXECUTORY CONTRACTS | RTJ | 0.30 | 108.00 |
| 12/23/13 | PREPARE FOR SALE HEARING | RTJ | 1.00 | 360.00 |
| 12/23/13 | CONFERENCE WITH WILLKIE AND CLIENT AND PREPARE FOR SALE HEARING | RTJ | 1.00 | 360.00 |
| 12/23/13 | CORRESP. TO ADVERSARY P. GILHULY RE: LICENSE AGREEMENT | MDS | 0.20 | 160.00 |
| 12/23/13 | EMAILS WITH KCC RE: SERVICE OF CURE NOTICE | CAB | 0.20 | 44.00 |
| 12/23/13 | FINAL PREPARATION FOR SALE HEARING | MDS | 1.00 | 800.00 |
| 12/23/13 | MEETING WITH CLIENT FOR WITNESS PREPARATION | MDS | 1.00 | 800.00 |
| 12/23/13 | ATTEND SALE HEARING | MDS | 2.00 | 1,600.00 |
| 12/23/13 | CORRESP. TO ADVERSARY O. PINKAS RE: SOBE OBJECTION | MDS | 0.20 | 160.00 |
| 12/23/13 | REVIEW SOBE OBJECTION | MDS | 0.40 | 320.00 |
| 12/23/13 | CORRESP. TO CLIENT RE: ███████████ | MDS | 0.20 | 160.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   WORKOUT
Client/Matter No. 51328-0001

Invoice No. 733224
January 8, 2014
Page 23

| Date | Description | | | |
|---|---|---|---|---|
| 12/23/13 | CALL BACK ADVERSARY P. VARUN RE: COURT HEARING | MDS | 0.20 | 160.00 |
| 12/23/13 | RESEARCH CASES ON WESTLAW AND EMAIL CASE INFORMATION TO ATTORNEY R. JARECK | FP | 0.20 | 49.00 |
| 12/23/13 | ADDRESS ISSUES WITH ATTORNEY AND PARALEGAL RE: CERTIFICATE OF SERVICE FOR NOTICE OF SUCCESSFUL BIDDER | FP | 0.20 | 49.00 |
| 12/23/13 | EMAILS TO AND FROM KCC REQUESTING CERTIFICATE OF SERVICE OF NOTICE OF SUCCESSFUL BIDDERS FOR FILING BEFORE HEARING SCHEDULED FOR 11 A.M. | FP | 0.20 | 49.00 |
| 12/23/13 | RESEARCH ADDITIONAL CASES ON WESTLAW AND EMAIL DOCUMENTS TO ATTORNEY R. JARECK | FP | 0.30 | 73.50 |
| 12/23/13 | PREPARE AND EFILE CERTIFICATE OF SERVICE RE: NOTICE OF SUCCESSFUL BIDDERS | FP | 0.20 | 49.00 |
| 12/23/13 | EMAILS TO AND FROM KCC RE: SERVICE OF CURE NOTICE AND PARTIES | FP | 0.20 | 49.00 |
| 12/23/13 | TELEPHONE FROM C. FOWLER/JUDGE BURN'S CHAMBERS RE: STATUS OF SUBMISSION OF PROPOSED REVISED SALE ORDERS | FP | 0.10 | 24.50 |
| 12/23/13 | DISCUSS SUBMISSION OF PROPOSED REVISED SALE ORDERS WITH ATTORNEY R. JARECK (X2) AND C. FOWLER IN JUDGE BURN'S CHAMBERS (X2) | FP | 0.20 | 49.00 |
| 12/23/13 | WORK ON PREPARATION OF EXHIBITS FOR SUBMISSION OF PROPOSED REVISED SALE ORDERS | FP | 0.20 | 49.00 |
| 12/23/13 | EMAILS TO AND FROM KCC ADVISING OF NO MAILING TONIGHT OF CURE NOTICE | FP | 0.10 | 24.50 |
| 12/23/13 | TELEPHONE FROM CREDITORS RE: NOTICES RECEIVED | FP | 0.20 | 49.00 |
| 12/23/13 | EMAILS WITH KCC, R. JARECK RE: AFFIDAVIT OF SERVICE OF NOTICE OF QUALIFIED BIDDERS | CAB | 0.20 | 44.00 |
| 12/24/13 | CORRESP. TO ATTORNEY/CO-COUNSEL G. BROOKS RE: GAMING APPROVAL | MDS | 0.50 | 400.00 |
| 12/25/13 | REVIEW FINAL SALE ORDERS | MDS | 0.30 | 240.00 |
| 12/25/13 | REVIEW UNION STIPULATION | MDS | 0.30 | 240.00 |
| 12/26/13 | PREPARE STIPULATION AND CONSENT ORDER WITH UNION; REVISE SALE PER G. GLINE COMMENTS | RTJ | 1.10 | 396.00 |
| 12/26/13 | CORRESPOND WITH CHAMBERS RE: SALE ORDER | RTJ | 0.10 | 36.00 |
| 12/26/13 | TELEPHONE TO C. FOWLER RE: SALE ORDER | RTJ | 0.10 | 36.00 |
| 12/26/13 | WORK ON MOTION TO REJECT CONTRACTS AND LEASES AND SHORTEN TIME PAPERS IN CONNECTION THEREWITH | RTJ | 2.10 | 756.00 |
| 12/26/13 | REVIEW CASE LAW RE: 363 SALE FREE AND CLEAR VERSUS 365(H) TENANT RIGHTS | RTJ | 0.70 | 252.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   WORKOUT
      Client/Matter No. 51328-0001

Invoice No. 733224
January 8, 2014
Page 24

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 12/26/13 | WORK ON EXHIBIT FOR MOTION TO REJECT CONTRACTS/LEASES | CAB | 1.20 | 264.00 |
| 12/26/13 | REVIEW AND REVISE UNION STIPULATION | GHG | 0.30 | 219.00 |
| 12/26/13 | REVIEW CONTRACTS IN DATABASE AND REJECTED CONTRACT LISTS; EDIT SAME | RTJ | 0.80 | 288.00 |
| 12/26/13 | PREPARE APPLICATION TO SHORTEN TIME RE: MOTION TO REJECT CONTRACTS | NBV | 1.50 | 367.50 |
| 12/26/13 | CORRESPOND WITH D. BRAVERMAN RE: SALE ORDER | RTJ | 0.10 | 36.00 |
| 12/26/13 | CALLS TO AND FROM DOMAN TRANSCRIPTION REQUESTING TRANSCRIPT OF SALE HEARING CONDUCTED ON DECEMBER 23; TELEPHONE TO COURT TO REQUEST TAPE BE SENT TO DOMAN | FP | 0.20 | 49.00 |
| 12/26/13 | DOWNLOAD SIGNED ORDER APPROVING SALE TO CAESARS; REVIEW ORDER FOR SERVICE PARTIES, ADDRESS ISSUES, AND PREPARE FOR SERVICE | FP | 0.30 | 73.50 |
| 12/26/13 | DOWNLOAD SIGNED ORDER APPROVING SALE TO TROPICANA; REVIEW ORDER FOR SERVICE PARTIES, ADDRESS ISSUES, AND PREPARE FOR SERVICE | FP | 0.30 | 73.50 |
| 12/26/13 | PREPARE CAESARS AND TROPICANA SALE ORDERS FOR SERVICE; EMAIL BOTH TO KCC AND DISCUSS SERVICE PARTIES; EMAILS EXCHANGED WITH ATTORNEY AND KCC | FP | 0.30 | 73.50 |
| 12/26/13 | ADDRESS ISSUES WITH ATTORNEY AND C. BRADEN RE: SERVICE OF SIGNED SALE ORDERS AND CURE NOTICE | FP | 0.30 | 73.50 |
| 12/26/13 | EMAILS EXCHANGED WITH KCC REGARDING SERVICE OF SIGNED ORDERS | FP | 0.20 | 49.00 |
| 12/26/13 | DISCUSS SERVICE PARTIES FOR SALE ORDERS WITH ATTORNEY; AND ADVISING KCC OF ADDITIONAL PARTIES FOR SERVICE | FP | 0.20 | 49.00 |
| 12/26/13 | REVIEW ALL OBJECTIONS FILED TO SALE FOR ADDITIONAL SERVICE PARTIES OF SIGNED ORDERS; DRAFT LIST, PREPARE AND SEND EMAIL TO KCC ADVISING OF ADDITIONAL SERVICE PARTIES | FP | 0.50 | 122.50 |
| 12/26/13 | EMAILS WITH R. JARECK RE: EXHIBIT FOR MOTION TO REJECT CONTRACTS/LEASES | CAB | 0.20 | 44.00 |
| 12/26/13 | PDF AND EMAIL CURE NOTICE AND EXHIBIT TO KCC FOR SERVICE | CAB | 0.20 | 44.00 |
| 12/27/13 | CONFERENCE WITH S. GLASSMAN RE: UNION STIPULATION (3X) | RTJ | 0.50 | 180.00 |
| 12/27/13 | REVIEW TRANSCRIPT OF 12/23/13 HEARING AND FORWARD COPY TO ATTORNEYS; PROCESS INVOICE FOR PAYMENT | FP | 0.20 | 49.00 |
| 12/27/13 | EMAIL CURE NOTICE TO J. LEON | CAB | 0.10 | 22.00 |
| 12/27/13 | REVISE MOTION TO REJECT CONTRACTS | RTJ | 0.90 | 324.00 |
| 12/27/13 | CONFERENCE WITH W. USATINE RE: MOTION TO REJECT CONTRACTS | RTJ | 0.20 | 72.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re: WORKOUT
Client/Matter No. 51328-0001

Invoice No. 733224
January 8, 2014
Page 25

| | | | | |
|---|---|---|---|---|
| 12/27/13 | CONFERENCE WITH G. GLINE RE: UNION STIPULATION | RTJ | 0.10 | 36.00 |
| 12/27/13 | TELEPHONE TO R. HERTZIG RE: UNION STIPULATION | RTJ | 0.10 | 36.00 |
| 12/27/13 | REVIEW UNION COMMENTS TO STIPULATION | RTJ | 0.10 | 36.00 |
| 12/27/13 | CONFERENCE WITH G. GLINE RE: UNION STIPULATION | RTJ | 0.20 | 72.00 |
| 12/27/13 | REVIEW UNION REVISIONS TO ORDER AND CONFERENCE WITH R. JARECK | GHG | 0.40 | 292.00 |
| 12/27/13 | CORRESP. TO G. BROOKS RE: CLOSURE PLAN | MDS | 0.20 | 160.00 |
| 12/27/13 | WORK ON REJECTION MOTION FOR EXECUTORY CONTRACT | WU | 0.90 | 562.50 |
| 12/28/13 | REVIEW SALE ORDERS AND RESPOND TO J. LEON RE: CURE NOTICE | RTJ | 0.20 | 72.00 |
| 12/28/13 | REVIEW CLOSURE PLAN FROM G. BROOKS | MDS | 0.50 | 400.00 |
| 12/28/13 | CORRESP. TO ███████████████ | MDS | 0.20 | 160.00 |
| 12/28/13 | REVIEW UNION STIPULATION AND COMMENT | MDS | 0.30 | 240.00 |
| 12/28/13 | REVIEW REJECTION MOTIONS | MDS | 0.50 | 400.00 |
| 12/29/13 | CONFERENCE WITH A. PARLEN RE: MOTION TO REJECT CONTRACTS AND UNEXPIRED LEASES | RTJ | 0.20 | 72.00 |
| 12/29/13 | REVISED MOTION TO REJECT CONTRACTS AND UNEXPIRED LEASES | RTJ | 0.50 | 180.00 |
| 12/30/13 | ADDRESSING MULTIPLE E-MAILS FROM CO-COUNSEL, R. JARECK AND G. GLINE, AND CLIENT, G. SHERBON, RE: UNION STIPULATION FOR ADMINISTRATIVE CLAIMS | NBV | 0.20 | 49.00 |
| 12/30/13 | EMAIL WITH N. VISLOCKY RE: SERVICE OF SALE MOTION AND NOTICE OF SUCCESSFUL BIDDERS | CAB | 0.10 | 22.00 |
| 12/30/13 | FINAL DRAFTING REVIEW AND FILING OF MOTION TO REJECT CONTRACTS AND APPLICATION TO SHORTEN TIME | NBV | 1.60 | 392.00 |
| 12/30/13 | REVIEW AND DRAFT EMAIL TO N. VISLOCKY AND R. JARECK RE: UNION CHANGE TO ORDER | GHG | 0.20 | 146.00 |
| 12/30/13 | PREPARE AND EFILE MOTION TO REJECT EXECUTORY CONTRACTS AND LEASES; PREPARE AND EFILE APPLICATION AND PROPOSED ORDER SHORTENING | FP | 0.40 | 98.00 |
| 12/30/13 | EMAIL TO CHAMBERS COPY OF PROPOSED ORDER SHORTENING TIME RE: MOTION TO REJECT CONTRACTS AND LEASES; DISCUSS WITH C. FOWLER | FP | 0.20 | 49.00 |
| 12/30/13 | PREPARE AND EFILE CERTIFICATE OF SERVICE RE: CURE NOTICE | FP | 0.20 | 49.00 |
| 12/31/13 | CALL BACK ADVERSARY M. BRANZBURG RE: EXIT FROM CHAPTER 11 | MDS | 0.20 | 160.00 |

**BUSINESS OPERATIONS**          **63.90 $16,449.50**

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   WORKOUT
Client/Matter No. 51328-0001

Invoice No. 733224
January 8, 2014
Page 26

| Date | Description | | | |
|------|-------------|---|---|---|
| 12/01/13 | REVIEW OF CLIENT PRODUCED DOCUMENTS IN RESPONSE TO COMMITTEE REQUEST FOR PRODUCTION | NBV | 3.00 | 735.00 |
| 12/02/13 | PREPARATION OF SCHEDULES (2.3); E-MAIL TO CLIENT AND TELEPHONE TO CLIENT, G. SHERBON, RE: PREPARATION OF SCHEDULES (.4) | NBV | 2.70 | 661.50 |
| 12/02/13 | CONFERENCE WITH N. VISLOCKY RE: SCHEDULES AND SOFA | RTJ | 0.20 | 72.00 |
| 12/02/13 | ATTEND HEARING ON RIH MATTER ON SECOND DAY MATTERS | RTJ | 0.70 | 252.00 |
| 12/02/13 | PREPARE FOR SECOND DAY HEARINGS IN RIH MATTER | RTJ | 0.60 | 216.00 |
| 12/02/13 | WORK ON SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS; DISCUSSIONS WITH R. JARECK AND N. VISLOCKY; PREPARE LIST OF OUTSTANDING INFORMATION | CAB | 3.40 | 748.00 |
| 12/02/13 | ATTENDANCE AT SECOND DAY TELEPHONIC HEARING | WU | 0.50 | 312.50 |
| 12/02/13 | ADDRESS ISSUES RE: SCHEDULES, QUESTIONS AND INFORMATION STILL NEEDED TO COMPLETE FOR FILING | FP | 0.50 | 122.50 |
| 12/02/13 | REVIEW INFORMATION RECEIVED FROM CLIENT AND DISCUSS SCHEDULES WITH ATTORNEY AND PARALEGAL | FP | 0.40 | 98.00 |
| 12/03/13 | TELEPHONE FROM E. BROWNDORF RE: AC LINEN | RTJ | 0.20 | 72.00 |
| 12/03/13 | TELEPHONE FROM G. SHERBORN RE: CRITICAL VENDOR | RTJ | 0.20 | 72.00 |
| 12/03/13 | PREPARATION OF SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS | NBV | 3.70 | 906.50 |
| 12/03/13 | ADDRESS ISSUES RE: SCHEDULES; DISCUSSIONS WITH ATTORNEY AND PARALEGAL | FP | 0.30 | 73.50 |
| 12/03/13 | CONFERENCE WITH N. VISLOCKY RE: SCHEDULES AND SOFA | RTJ | 0.20 | 72.00 |
| 12/03/13 | CORRESP. TO ADVERSARY S. PACKMAN RE: WARN NOTICE | MDS | 0.20 | 160.00 |
| 12/03/13 | CONFERENCE WITH CLIENT AND INTERNAL TEAM RE: SCHEDULES AND SOFA | RTJ | 0.30 | 108.00 |
| 12/03/13 | WORK ON GLOBAL NOTES TO STATEMENTS AND SCHEDULES | RTJ | 1.10 | 396.00 |
| 12/03/13 | CONFERENCE WITH N. VISLOCKY RE: SCHEDULES | RTJ | 0.10 | 36.00 |
| 12/03/13 | WORK ON SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS | CAB | 10.50 | 2,310.00 |
| 12/03/13 | ADDRESS ISSUES RE: SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS | FP | 0.40 | 98.00 |
| 12/04/13 | PREPARATION OF SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS | NBV | 8.90 | 2,180.50 |
| 12/04/13 | WORK ON SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS; ENTER NEW CREDITORS AND PREPARE AMENDED CREDITOR LIST; PREPARE FOR DOCUMENTS FOR FILING AND FILE WITH COURT | CAB | 10.70 | 2,354.00 |

Re:   WORKOUT
      Client/Matter No. 51328-0001

Invoice No. 733224
January 8, 2014
Page 27

| 12/04/13 | TELEPHONE TO G. SHERBON RE: ATLANTIC CLUB SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS | RTJ | 0.10 | 36.00 |
| 12/04/13 | TELEPHONE FROM E. MATEJEVICH RE: SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS | RTJ | 0.20 | 72.00 |
| 12/04/13 | TELEPHONE FROM ███████████ | RTJ | 0.30 | 108.00 |
| 12/04/13 | REVIEW AND REVISE STATEMENT OF FINANCIAL AFFAIRS | RTJ | 0.90 | 324.00 |
| 12/04/13 | CONFERENCE WITH N. VISLOCKY RE: SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS | RTJ | 0.20 | 72.00 |
| 12/04/13 | DISCUSS QUESTIONS ON SCHEDULES WITH ATTORNEY AND PARALEGAL | FP | 0.30 | 73.50 |
| 12/04/13 | ADDRESS SEVERAL ISSUES AND QUESTIONS WITH ATTORNEY AND PARALEGAL ON SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS | FP | 0.50 | 122.50 |
| 12/05/13 | REVIEW EMAILS EXCHANGED WITH KCC REGARDING DATA FILES CONTAINING ALL CREDITOR INFORMATION TO UPLOAD AND UPDATE INFORMATION; REVIEW EXCEL INFORMATION | FP | 0.20 | 49.00 |
| 12/05/13 | TELEPHONE FROM ███████████ | RTJ | 0.20 | 72.00 |
| 12/05/13 | TELEPHONE TO NEW JERSEY DEPARTMENT OF JUSTICE, A. TANENBAUM, RE: ENVIRONMENTAL ISSUES ON PROPERTY (.3); TELEPHONE TO NEW JERSEY DEPARTMENT OF JUSTICE, M. MORRISON, RE: ENVIRONMENTAL ISSUES ON PROPERTY (.1) | NBV | 0.40 | 98.00 |
| 12/05/13 | RESEARCH ISSUE TO ADDRESS QUESTION OF DEPARTMENT OF JUSTICE RE: ENVIRONMENTAL ISSUES ON PROPERTY | NBV | 0.10 | 24.50 |
| 12/05/13 | DOWNLOAD FILED SCHEDULES AND FORWARD TO E. MATEJEVICH, G. SHERBON | CAB | 0.30 | 66.00 |
| 12/05/13 | EMAILS WITH KCC AND COORDINATE EXPORTING OF FILED SCHEDULES | CAB | 0.40 | 88.00 |
| 12/06/13 | CONFERENCE WITH RENEE SUGLIA RE: AC ELECTRIC | RTJ | 0.20 | 72.00 |
| 12/06/13 | EMAILS WITH KCC RE: SERVICE OF DOCUMENTS ON NEW CREDITORS | CAB | 0.20 | 44.00 |
| 12/06/13 | TELEPHONE FROM E. MATEJEVICH RE: STATEMENTS AND SCHEDULES | RTJ | 0.30 | 108.00 |
| 12/06/13 | CONFERENCE G. GLINE AND M. SIROTA RE: UNION ISSUES | RTJ | 0.30 | 108.00 |
| 12/06/13 | EMAILS WITH KCC RE: FORWARDING SCHEDULES AND ADDITION/DELETION OF CREDITORS | CAB | 0.20 | 44.00 |
| 12/06/13 | DOWNLOAD COURT ORDER RE: NEW CREDITORS | CAB | 0.10 | 22.00 |
| 12/06/13 | DRAFT LETTER TO US TRUSTEES ENCLOSING FILED SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS | CAB | 0.20 | 44.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   WORKOUT
      Client/Matter No. 51328-0001

Invoice No. 733224
January 8, 2014
Page 28

| | | | | |
|---|---|---|---|---|
| 12/10/13 | EMAILS WITH M. HILL/KCC RE: RETURNED MAIL FROM J. TORRES, WORKER'S COMP CLAIMANT, ATTORNEYS | CAB | 0.20 | 44.00 |
| 12/10/13 | TELEPHONE TO R. SUGLIA RE: AC ELECTRIC | RTJ | 0.10 | 36.00 |
| 12/10/13 | REVIEW AC ELECTRIC COUNTERPROPOSAL | RTJ | 0.20 | 72.00 |
| 12/10/13 | PREPARE STIPULATION AND CONSENT ORDER RE: AC ELECTRIC | RTJ | 0.80 | 288.00 |
| 12/10/13 | REVIEW PREPAYMENT SCHEDULE RE: SOUTH JERSEY GAS | RTJ | 0.20 | 72.00 |
| 12/10/13 | TELEPHONE FROM M. PARNELL RE: ATLANTIC CLUB LIQUOR PROVIDERS | RTJ | 0.20 | 72.00 |
| 12/10/13 | EMAIL TO R. JARECK, N. VISLOCKY RE: M. HILL/KCC'S SUGGESTION ON SCHEDULE D UNKNOWN CLAIM AMOUNTS | CAB | 0.10 | 22.00 |
| 12/10/13 | WORK ON LIST OF DELETED CREDITORS FROM SCHEDULE F POST FILING AND EMAIL TO R. JARECK FOR REVIEW | CAB | 0.80 | 176.00 |
| 12/10/13 | EMAILS WITH M. HILL/KCC RE:  LIST OF DELETED CREDITORS FROM SCHEDULE F POST FILING | CAB | 0.20 | 44.00 |
| 12/11/13 | PREPARE AND EMAIL TO CHAMBERS PROPOSED SECOND STIPULATION AND CONSENT ORDER RE: AC ELECTRIC | FP | 0.20 | 49.00 |
| 12/11/13 | PREPARE CERTIFICATE OF CONSENT IN PDF FOR FILING (RE: AC ELECTRIC); PREPARE PROPOSED STIPULATION AND CONSENT ORDER IN PDF; EFILE CERTIFICATE OF CONSENT WITH PROPOSED STIPULATION; DOWNLOAD FILED COPY; PREPARE AND EMAIL TO ATTORNEY | FP | 0.40 | 98.00 |
| 12/11/13 | DRAFT CERTIFICATE OF CONSENT RE: SECOND STIPULATION AND CONSENT ORDER WITH ATLANTIC CITY ELECTRIC | FP | 0.20 | 49.00 |
| 12/12/13 | TELEPHONE FROM M. PARNELL RE: VERIZON DEPOSIT | RTJ | 0.10 | 36.00 |
| 12/13/13 | REVIEW KCC'S SUPPLEMENTAL AFFIDAVIT OF SERVICE OF NOTICE OF BAR DEADLINE TO AMENDED CREDITORS AND EFILE WITH COURT | CAB | 0.20 | 44.00 |
| 12/16/13 | REVIEW INFORMATION RECEIVED AND ENTERED ON DRAFT SCHEDULES FOR BACKUP TO TAX LIEN LISTED ON SCHEDULES; DISCUSS WITH ATTORNEY N. VISLOCKY | FP | 0.20 | 49.00 |
| 12/16/13 | DRAFT CORRESPONDENCE TO B. WARD RE: ACMUA | RTJ | 0.20 | 72.00 |
| 12/16/13 | DRAFT CORRESPONDENCE TO B. WARD RE: ACMUA | RTJ | 0.10 | 36.00 |
| 12/17/13 | MULTIPLE CALLS WITH COUNSEL FROM ATTORNEY GENERAL OFFICE, A. TANNENBAUM, RE: LANGUAGE RELATED TO ENVIRONMENTAL ISSUES ON PROPERTY. | NBV | 0.40 | 98.00 |
| 12/18/13 | CALL BACK ADVERSARY JEREMY RE: UNION LOCAL 454 | MDS | 0.20 | 160.00 |
| 12/19/13 | ADDRESSING QUESTIONS OF CLIENT, G. SHERBON, RE: MONTHLY OPERATING REPORTS | NBV | 0.40 | 98.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  WORKOUT                                                          Invoice No. 733224
     Client/Matter No. 51328-0001                                         January 8, 2014
                                                                              Page 29

| | | | | |
|---|---|---|---|---|
| 12/20/13 | CALL WITH CLIENT, G. SHERBON, RE: MONTHLY OPERATING REPORT OPEN ISSUES | NBV | 0.10 | 24.50 |
| 12/26/13 | REVIEW INFORMATION RECEIVED FROM CLIENT FOR MONTHLY OPERATING REPORT; REVIEW EXHIBITS; PREPARE COPIES FOR ATTORNEY REVIEW | FP | 0.30 | 73.50 |
| 12/27/13 | WORK ON INITIAL AND FIRST MONTHLY OPERATING REPORTS | RTJ | 0.90 | 324.00 |
| 12/29/13 | CORRESPOND WITH E. MATEJEVICH RE: INITIAL AND FIRST MONTHLY OPERATING REPORT | RTJ | 0.20 | 72.00 |
| 12/30/13 | FINAL REVIEW OF INITIAL AND MONTHLY OPERATING REPORTS FOR FILING | NBV | 0.30 | 73.50 |
| 12/30/13 | REVISE PAGES IN INITIAL MOR AND NOVEMBER MOR PERTAINING TO PROFESSIONAL FEES/RETAINERS; EMAIL TO ATTORNEY FOR REVIEW | FP | 0.20 | 49.00 |
| 12/30/13 | REVIEW SIGNATURE PAGES RECEIVED FROM CLIENT FOR INITIAL AND NOVEMBER MOR'S; PREPARE SIGNATURE PAGES WITH MOR'S FOR FILING | FP | 0.20 | 49.00 |
| 12/30/13 | WORK ON PREPARATION OF ATTACHMENTS FOR INITIAL AND NOVEMBER MOR | FP | 0.20 | 49.00 |
| 12/30/13 | WORK ON REDACTIONS TO BANK ACCOUNT NUMBERS ON BANK STATEMENT ATTACHMENTS TO MOR'S | FP | 0.50 | 122.50 |
| 12/30/13 | DISCUSS WITH ATTORNEY QUESTIONS ON ATTACHMENTS TO MOR'S; TELEPHONE TO CLIENT | FP | 0.20 | 49.00 |
| 12/30/13 | PREPARE AND EFILE INITIAL MONTHLY OPERATING REPORT | FP | 0.20 | 49.00 |
| 12/30/13 | DOWNLOAD FILED INITIAL MONTHLY OPERATING REPORT AND PREPARE FOR SENDING COPY TO U.S. TRUSTEE | FP | 0.20 | 49.00 |
| 12/30/13 | PREPARE AND EFILE NOVEMBER MONTHLY OPERATING REPORT | FP | 0.20 | 49.00 |
| 12/30/13 | DOWNLOAD FILED NOVEMBER MONTHLY OPERATING REPORT AND PREPARE FOR SENDING COPY TO U.S. TRUSTEE | FP | 0.20 | 49.00 |
| 12/30/13 | REVIEW MONTHLY OPERATING REPORTS (INITIAL AND NOVEMBER) AND REVIEW EMAILS EXCHANGED WITH ATTORNEY AND CLIENT | FP | 0.20 | 49.00 |
| **CASE ADMINISTRATION** | | | **9.20** | **$3,783.50** |
| 12/02/13 | DOWNLOAD COPIES OF SIGNED ORDERS AND PREPARE FOR SERVICE (1) FINAL ORDER RE: CRITICAL VENDORS; (2) FINAL ORDER RE: UTILITIES; (3) CONSENT ORDER RE: SOUTH JERSEY GAS; (4) FINAL ORDER RE: POST PETITION FINANCING; (5) STIPULATION AND CONSENT ORDER RE: AC ELECTRIC | FP | 0.40 | 98.00 |
| 12/02/13 | TELEPHONE FROM CLIENT RE: ▮▮▮▮▮▮▮▮▮▮▮ | MDS | 0.30 | 240.00 |
| 12/02/13 | TELEPHONE FROM RICARDO/KCC RE: SIGNED ORDERS AND SERVICE | FP | 0.10 | 24.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   WORKOUT                                                    Invoice No. 733224
      Client/Matter No. 51328-0001                                January 8, 2014
                                                                          Page 30

| | | | | |
|---|---|---|---|---|
| 12/03/13 | PREPARE CORRESPONDENCE TO CLIENT RE: FINAL ORDERS IN RIH; REVIEW ORDERS RE: SAME | RTJ | 0.20 | 72.00 |
| 12/03/13 | EMAIL COPIES OF SIGNED ORDERS (10) TO KCC FOR SERVICE ON PARTIES | FP | 0.20 | 49.00 |
| 12/03/13 | EMAIL COPIES OF SIGNED ORDERS (10) FOR CLIENT | FP | 0.20 | 49.00 |
| 12/04/13 | TELEPHONE CALLS FROM CREDITORS/VENDORS RECEIVING NOTICES | FP | 0.20 | 49.00 |
| 12/05/13 | PREPARE AND EFILE CERTIFICATE OF SERVICE RE: SIGNED ORDERS (10) | FP | 0.20 | 49.00 |
| 12/06/13 | REVIEW CERTIFICATE OF SERVICE RECEIVED FROM KCC RE: NOTICE OF PUBLICATION OF SALE | FP | 0.10 | 24.50 |
| 12/06/13 | REVIEW AND RESPOND TO ATTORNEY REQUEST FOR DOCUMENTS NEEDED FOR HEARING BINDER | FP | 0.20 | 49.00 |
| 12/06/13 | DOWNLOAD COURT FILED PLEADINGS; FILESITE AND PREPARE FOR SERVICE | FP | 0.50 | 122.50 |
| 12/09/13 | REVIEW PATRIOT COAL DOCKET FOR P. MANDARINO TESTIMONY AND REPORT RESULTS TO D. BASS | CAB | 0.40 | 88.00 |
| 12/11/13 | TELEPHONE FROM CLIENT | MDS | 0.20 | 160.00 |
| 12/11/13 | REVIEW DOCKET IN PREPARATION FOR DRAFTING AGENDA FOR DECEMBER 16 OMNIBUS HEARING; BEGIN DRAFTING AGENDA | FP | 0.60 | 147.00 |
| 12/12/13 | PDF AND EFILE AGENDA FOR DECEMBER 16 OMNIBUS HEARING | FP | 0.20 | 49.00 |
| 12/12/13 | REVISE NOTICE OF AGENDA FOR DECEMBER 16, 2013 HEARING | RTJ | 0.20 | 72.00 |
| 12/12/13 | TELEPHONE FROM CLIENT ███████████████ | MDS | 0.20 | 160.00 |
| 12/12/13 | DRAFTING AGENDA RE: DECEMBER 16 OMNIBUS HEARINGS; EMAIL DRAFT TO ATTORNEYS FOR REVIEW | FP | 0.30 | 73.50 |
| 12/12/13 | ARRANGING FOR REPORTER FOR DEPOSITION OF P. MANDARINO | NBV | 0.10 | 24.50 |
| 12/13/13 | TELEPHONE FROM ADVERSARY C. SLOCUM RE: SETTLEMENT TERMS | MDS | 0.20 | 160.00 |
| 12/16/13 | EMAIL SENT TO KCC REQUESTING UPDATED MASTER SERVICE LIST | FP | 0.10 | 24.50 |
| 12/16/13 | REVIEW UPDATED MASTER SERVICE LIST; FORWARD COPY TO ATTORNEY N. VISLOCKY | FP | 0.20 | 49.00 |
| 12/18/13 | PREPARE AND EMAIL CHAMBERS AND PARTIES COPY OF LETTER CONFIRMING RESCHEDULING OF HEARING ON SALE FROM DECEMBER 19 TO DECEMBER 23 | FP | 0.20 | 49.00 |
| 12/18/13 | REVIEW DOCKET IN PREPARATION FOR AGENDA OF HEARING ON SALE SCHEDULED FOR DECEMBER 19; REVIEW OF ALL OBJECTIONS FILED | FP | 0.50 | 122.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   WORKOUT                                               Invoice No. 733224

       Client/Matter No. 51328-0001                             January 8, 2014

                                                      Page 31

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 12/18/13 | DRAFT AGENDA OF HEARING ON SALE SCHEDULED FOR DECEMBER 19 INCLUDING LIST OF ALL OBJECTIONS FILED; EMAIL DRAFT TO ATTORNEY FOR REVIEW | FP | 0.30 | 73.50 |
| 12/18/13 | TELEPHONE TO CHRIS FOWLER IN JUDGE BURNS CHAMBERS TO DETERMINE JUDGE'S AVAILABILITY RE: POSSIBLE CHANGE IN APPROVAL OF SALE HEARING SCHEDULED FOR DECEMBER 19 TO DECEMBER 23 | FP | 0.10 | 24.50 |
| 12/18/13 | TELEPHONE TO CHAMBERS WITH ATTORNEY N. VISLOCKY TO CONFIRM WITH COURT ADJOURNMENT OF SALE HEARING FROM DECEMBER 19 TO DECEMBER 23 AND ADVISING OF FILING OF CONFIRMATION LETTER ON DOCKET | FP | 0.20 | 49.00 |
| 12/18/13 | PREPARE AND EFILE LETTER CONFIRMING RESCHEDULING OF HEARING ON SALE FROM DECEMBER 19 TO DECEMBER 23 | FP | 0.20 | 49.00 |
| 12/19/13 | EFILE KCC'S AFFIDAVIT OF SERVICE OF BOARDWALK CONSULTING DECLARATION OF DISINTEREST NESS AND ORDERS RE: KEIP MOTION | CAB | 0.20 | 44.00 |
| 12/19/13 | CALL BACK ADVERSARY P. GILHULY RE: STATUS | MDS | 0.30 | 240.00 |
| 12/19/13 | PDF AND EFILE AGENDA FOR DECEMBER 23 HEARING | FP | 0.20 | 49.00 |
| 12/20/13 | CORRESP. TO ADVERSARY M. BRANZBURG RE: WAIVER OF FINALITY | MDS | 0.20 | 160.00 |
| 12/20/13 | CORRESP. TO P. VARUN RE: COMMITTEE SUPPORT | MDS | 0.20 | 160.00 |
| 12/20/13 | TELEPHONE FROM ADVERSARY P. GILHULY RE: COURT SCHEDULE | MDS | 0.20 | 160.00 |
| 12/20/13 | CORRESP. TO ATTORNEY/CO-COUNSEL G. BROOKS RE: REGULATING ISSUES | MDS | 0.20 | 160.00 |
| 12/20/13 | CALL BACK ADVERSARY M. BRANZBURG RE: UPDATE | MDS | 0.50 | 400.00 |
| 12/20/13 | REVIEW PRESS RELEASE | MDS | 0.20 | 160.00 |
| 12/30/13 | PREPARE AND EFILE CERTIFICATE OF SERVICE RE: SALE ORDERS (CAESARS AND TROPICANA) AND IMPERIAL MONTHLY FEE STATEMENT | FP | 0.20 | 49.00 |
| | **CLAIMS ADMINISTRATION AND OBJECTIONS** | | **4.90** | **$1,420.50** |
| 12/06/13 | REVIEW OF AMBROGI FOOD MOTION RE: PAYMENT FOR PRODUCTS AND SERVICES OUT OF STATUTORY TRUST | NBV | 0.60 | 147.00 |
| 12/06/13 | TELEPHONE FROM W. SANDLER OF GIAVANETTI SHULMAN ASSOCS. RE: PROOF OF CLAIM | CAB | 0.20 | 44.00 |
| 12/08/13 | REVIEW OF AMBROGI FOOD DISTRIBUTION MOTION FOR PAYMENT OF TRUST ASSETS | NBV | 0.80 | 196.00 |
| 12/09/13 | REVIEW, DOWNLOAD AND FILESITE FILED PROOF OF CLAIMS | FP | 0.20 | 49.00 |
| 12/09/13 | TELEPHONE FROM ADVERSARY PAT CRONIN RE: EMPLOYEE CLAIM | MDS | 0.20 | 160.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   WORKOUT                                                                    Invoice No. 733224
      Client/Matter No. 51328-0001                                              January 8, 2014
                                                                                        Page 32

| | | | | |
|---|---|---|---|---|
| 12/10/13 | REVIEW AMBROGI PACA MOTION | RTJ | 0.20 | 72.00 |
| 12/10/13 | REVIEW MOTION EXHIBITS AND COMMUNICATIONS WITH COUNSEL RE: AMBROGI MOTION FOR PAYMENT OF TRUST FUNDS UNDER PACA | NBV | 0.50 | 122.50 |
| 12/11/13 | EMAILS WITH R. JARECK AND M. HILL/KCC RE: DELETED CREDITORS | CAB | 0.20 | 44.00 |
| 12/11/13 | RESEARCH SCHEDULES AND EMAIL TO R. JARECK RE: RETURNED MAIL FOR CLAIMANT JANET TORRES | CAB | 0.20 | 44.00 |
| 12/16/13 | REVIEW PROOF OF CLAIMS FILED; FILESITE | FP | 0.20 | 49.00 |
| 12/16/13 | REVIEW AND FINALIZATION OF AMBROGI MOTION TO BE PAID PACA TRUST FUNDS | NBV | 0.50 | 122.50 |
| 12/17/13 | DISCUSSIONS WITH N. VISLOCKY, F. PISANO RE: TELEPHONE CALL FROM CREDITOR H.A. STEEN INDUSTRIES AND REVIEW SCHEDULES | CAB | 0.20 | 44.00 |
| 12/17/13 | CALL FROM CREDITOR COUNSEL, L. GERSTEIN, RE: NOTICE AND CLAIM | NBV | 0.20 | 49.00 |
| 12/17/13 | REVIEW CREDITOR INFORMATION RE: H.A. STEEN AND CONFIRM LISTED ON SCHEDULES AND MATRIX; TELEPHONE TO RICARDO/KCC REGARDING CREDITOR'S QUESTION | FP | 0.20 | 49.00 |
| 12/18/13 | TELEPHONE WITH G. WAGNER'S WIFE, EMPLOYEE/CLAIMANT RE: AMOUNT CLAIM | CAB | 0.20 | 44.00 |
| 12/20/13 | TELEPHONE TO CREDITOR RE: CLAIM NOTICE AND AMOUNT, DIRECTED TOWARD CLAIM NOTICING AGENT AND DETERMINING AMOUNT OF CLAIM ON SCHEDULES | NBV | 0.10 | 24.50 |
| 12/24/13 | CALL BACK ADVERSARY LESLIE RE: ADMINISTRATIVE CREDITORS CLAIM | MDS | 0.20 | 160.00 |
| | **EMPLOYEE BENEFITS/PENSIONS** | | **0.30** | **$108.00** |
| 12/04/13 | PREPARE RESPONSE TO EMPLOYEES RE: 401(K) | RTJ | 0.30 | 108.00 |
| | **FEE EMPLOYMENT** | | **14.80** | **$3,828.50** |
| 12/02/13 | CORRESPONDENCE WITH J. BYRNE RE: IMPERIAL FEE STATEMENT (2X) | RTJ | 0.10 | 36.00 |
| 12/02/13 | DISCUSS MONTHLY FEE STATEMENT OF COLE SCHOTZ WITH ATTORNEY AND ADDRESS ISSUES RE: FILING | FP | 0.20 | 49.00 |
| 12/02/13 | DOWNLOAD COPIES OF SIGNED ORDERS AND PREPARE FOR SERVICE (1) COLE SCHOTZ RETENTION; (2) DUANE MORRIS RETENTION; (3) MERCER (US) INC. RETENTION; (4) IMPERIAL CAPITAL RETENTION; (5) WILLKIE FARR RETENTION | FP | 0.40 | 98.00 |
| 12/02/13 | WORK ON REVIEW OF PRO FORMA FOR PREPARATION OF MONTHLY FEE STATEMENT; WORK ON REVISIONS TO SERVICE CODES AND TIME ENTRIES | FP | 1.00 | 245.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     WORKOUT                                                    Invoice No. 733224
        Client/Matter No. 51328-0001                                January 8, 2014
                                                                          Page 33

| | | | | |
|---|---|---|---|---|
| 12/02/13 | DISCUSS QUESTIONS ON TIME ENTRIES WITH ATTORNEY | FP | 0.20 | 49.00 |
| 12/03/13 | PREPARED COLE SCHOTZ FIRST MONTHLY FEE STATEMENT | RTJ | 0.60 | 216.00 |
| 12/03/13 | WORK ON REVISIONS TO TIME ENTRIES AND SERVICE CODES; WORK ON MONTHLY FEE STATEMENT | FP | 0.40 | 98.00 |
| 12/03/13 | CONFERENCE WITH F. PISANO RE: RETENTIONS | RTJ | 0.10 | 36.00 |
| 12/03/13 | REVIEW AND REDACT COLE SCHOTZ INVOICE FOR PRIVILEGE | RTJ | 0.60 | 216.00 |
| 12/03/13 | BEGIN REDACTIONS TO ATTORNEY CLIENT PRIVILEGE TIME ENTRIES IN PREPARATION FOR FILING MONTHLY FEE STATEMENT | FP | 0.30 | 73.50 |
| 12/03/13 | WORK ON REVIEW AND REVISIONS TO TIME ENTRIES AND SERVICE CODES IN PREPARATION FOR FEE APPLICATION | FP | 1.00 | 245.00 |
| 12/03/13 | WORK ON COLE SCHOTZ FIRST MONTHLY FEE STATEMENT | FP | 0.50 | 122.50 |
| 12/03/13 | REVIEW AND REVISE INFORMATION ON SUMMARY AND DISCUSS TIME ENTRIES WITH ATTORNEY | FP | 0.40 | 98.00 |
| 12/03/13 | DISCUSS STATUS OF FILING MONTHLY FEE STATEMENT WITH ATTORNEY | FP | 0.10 | 24.50 |
| 12/04/13 | EFILE COLE SCHOTZ MONTHLY FEE STATEMENT WITH EXHIBITS; DOWNLOAD FILED COPY; CALENDAR DEADLINES AND ADVISE ATTORNEYS | FP | 0.30 | 73.50 |
| 12/04/13 | WORK ON REDACTIONS TO INVOICES IN PREPARATION FOR FILING; PREPARE INVOICES IN PDF WITH COVER SHEETS FOR FILING; ADDRESS ISSUE OF DISCREPANCY IN TIME ENTRIES; EMAIL TO ATTORNEY FOR REVIEW BEFORE FILING | FP | 0.60 | 147.00 |
| 12/04/13 | WORK ON REDACTIONS TO INVOICES FOR FEE APPLICATION | FP | 0.40 | 98.00 |
| 12/04/13 | WORK ON COLE SCHOTZ MONTHLY FEE STATEMENT; UPDATE INFORMATION; ADDRESS ISSUES WITH TIME ENTRIES AND REQUEST UPDATED SUMMARY FOR REVISIONS TO BE MADE | FP | 0.50 | 122.50 |
| 12/04/13 | WORK ON REVISIONS TO MONTHLY FEE STATEMENT AND TIME ENTRIES PER ATTORNEY COMMENTS AND UPDATED SUMMARY | FP | 0.30 | 73.50 |
| 12/04/13 | FINALIZE UPDATES TO COLE SCHOTZ MONTHLY; PREPARE MONTHLY FOR FILING | FP | 0.30 | 73.50 |
| 12/10/13 | REVIEW RETENTION APPLICATION FOR PWC | RTJ | 0.20 | 72.00 |
| 12/11/13 | TELEPHONE CALL FROM NIKKII AT PAULUS SOKOLOWSKI RE: CLAIM AND LISTING OF FIRM ON NON-LEGAL PROFESSIONAL LIST; EMAIL SET OF SCHEDULES/SOFAS; AND EMAILS WITH R. JARECK RE: CALL | CAB | 0.30 | 66.00 |
| 12/12/13 | EMAILS AND TELEPHONE CALL FROM/TO NIKKII AT PAULUS SOKOLOWSKI RE: NON-LEGAL PROFESSIONAL LIST; EMAILS WITH R. JARECK RE: SAME | CAB | 0.30 | 66.00 |
| 12/12/13 | TELEPHONE FROM J. BYRNE RE: IMPERIAL FEE APPLICATION | RTJ | 0.20 | 72.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re: WORKOUT
Client/Matter No. 51328-0001

Invoice No. 733224
January 8, 2014
Page 34

| | | | | |
|---|---|---|---|---|
| 12/16/13 | REVIEW KLEHR HARRISON RETENTION APPLICATION | RTJ | 0.20 | 72.00 |
| 12/16/13 | ADDRESSED QUESTION FROM CLIENT, G. SHERBON, RELATED TO ORDINARY COURSE PROFESSIONAL FILINGS | NBV | 0.90 | 220.50 |
| 12/16/13 | ADDRESSED CLARIFICATION FROM COUNSEL FOR E&Y RE: RETENTION APPLICATION | NBV | 0.50 | 122.50 |
| 12/16/13 | DOWNLOAD FILED PLEADINGS FOR RETENTION OF KLEHR; EMAIL COPIES TO ATTORNEY | FP | 0.20 | 49.00 |
| 12/16/13 | REVIEW VENDOR LISTS FOR ADDITIONAL INFORMATION REQUESTED BY PROFESSIONAL PERFORMING CONFLICT CHECK RE: CDP AND ARISTOCRAT CREDITORS; REVIEW MATRIX AND SCHEDULES FILED; DISCUSS AND ADDRESS ISSUES WITH N. VISLOCKY AND C. BRADEN | FP | 0.50 | 122.50 |
| 12/16/13 | TELEPHONE FROM ATTORNEY RE: ORDINARY COURSE PROFESSIONALS ISSUES AND NEED TO REVIEW WHO HAS FILED DECLARATIONS OF DISINTERESTEDNESS; REVIEW DOCKET AGAINST LIST OF ORDINARY COURSE PROFESSIONALS FROM ORDER TO CONFIRM WHO FILED DECLARATIONS | FP | 0.30 | 73.50 |
| 12/17/13 | REVIEW DECLARATION OF DISINTERESTEDNESS OF BOARDWALK CONSULTING; PREPARE AND EFILE; DOWNLOAD FILED COPY FOR SERVICE | FP | 0.30 | 73.50 |
| 12/18/13 | PREPARE AND EMAIL FILED DECLARATION OF DISINTERESTEDNESS OF BOARDWALK GROUP TO KCC FOR SERVICE | FP | 0.20 | 49.00 |
| 12/19/13 | REVIEW WILLKIE FARR FIRST MONTHLY FEE STATEMENT IN PREPARATION FOR FILING AND DISCUSS WITH ATTORNEY | FP | 0.20 | 49.00 |
| 12/19/13 | PREPARE AND EFILE WILLKIE FARR FIRST MONTHLY FEE STATEMENT WITH EXHIBITS; DOWNLOAD FILED COPY FOR SERVICE; EMAIL SENT TO KCC ATTACHING FILED COPIES FOR SERVICE | FP | 0.30 | 73.50 |
| 12/20/13 | EFILE DUANE MORRIS NOVEMBER MONTHLY FEE STATEMENT | CAB | 0.30 | 66.00 |
| 12/20/13 | EMAILS WITH KCC RE: SERVICE OF DUANE MORRIS NOVEMBER MONTHLY FEE STATEMENT | CAB | 0.20 | 44.00 |
| 12/23/13 | EMAIL EXCHANGE WITH DUANE MORRIS RE: SERVICE OF FILED MONTHLY FEE STATEMENT | FP | 0.20 | 49.00 |
| 12/23/13 | PREPARE AND EFILE CERTIFICATE OF SERVICE RE: DUANE MORRIS MONTHLY FEE STATEMENT | FP | 0.20 | 49.00 |
| 12/23/13 | PREPARE AND EFILE CERTIFICATE OF SERVICE RE: WILLKIE FARR MONTHLY FEE STATEMENT | FP | 0.20 | 49.00 |
| 12/26/13 | DRAFT CERTIFICATE OF NO OBJECTION RE: COLE SCHOTZ NOVEMBER MONTHLY FEE STATEMENT; PDF AND EFILE | FP | 0.20 | 49.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   WORKOUT
      Client/Matter No. 51328-0001

Invoice No. 733224
January 8, 2014
Page 35

| | | | | |
|---|---|---|---|---|
| 12/26/13 | REVIEW AND PREPARE IMPERIAL MONTHLY FEE STATEMENT WITH EXHIBITS FOR FILING; CONFORM AND PDF; EFILE MONTHLY WITH EXHIBITS | FP | 0.40 | 98.00 |
| 12/26/13 | DOWNLOAD FILED IMPERIAL MONTHLY FEE STATEMENT WITH EXHIBITS AND PREPARE FOR SERVICE; EMAIL TO KCC FOR SERVICE | FP | 0.20 | 49.00 |
| **DATA ANALYSIS** | | | **12.10** | **$2,285.00** |
| 12/02/13 | DISCUSSIONS WITH N. VISLOCKY AND R. JARECK REGARDING SPECIFICATIONS FOR PRODUCTION; PROCESS DOCUMENTS AND LOAD INTO CONCORDANCE DATABASE (BEGNO RANGE MERCER00001142 TO MERCER00001247) | PAF | 2.00 | 300.00 |
| 12/02/13 | CONFER WITH R. JARECK AND BRYAN DLUHY (MERCER) REGARDING DATA MANAGEMENT, EMAIL AND PDF DOCUMENT PRODUCTION. WORK ON MERCER COLE SCHOTZ DATA ROOM, EXTRACT DOCUMENT PDFS AND EMAILS FROM DATA ROOM. CREATE A NEW DATA PROCESSING PROJECT IN IPRO ESCANIT. PROCESS PDFS AND EMAILS IN IPRO ESCANIT, OCR DOCUMENT WITH NO EXTRACTABLE TEXT. | AYC | 2.50 | 625.00 |
| 12/03/13 | RUN PRODUCTION OF RESPONSIVE, NON-PRIVILEGED DOCUMENTS FROM CONCORDANCE DATABASE; CONVERT LOAD FILES TO SUMMATION FORMAT (BATES RANGE D000001 TO D010906) | PAF | 2.00 | 300.00 |
| 12/05/13 | REVIEW VARIOUS PRODUCED E-MAILS TO DETERMINE CODING ON ATTACHMENTS THAT WERE NOT PRODUCED | PAF | 0.30 | 45.00 |
| 12/05/13 | EXTRACT EXHIBIT FROM CERTIFICATION; CONVERT TO TIFF AND OCR; LOAD INTO CONCORDANCE DATABASE (BATES RANGE D010907 TO D010919) AND TAG FOR PRODUCTION; CREATE SUMMATION LOAD FILES | PAF | 0.80 | 120.00 |
| 12/06/13 | DOWNLOAD DOCUMENTS PROVIDED BY IMPERIAL CAPITAL; UPLOAD TO ESCAN-IT AND PROCESS; LOAD INTO CONCORDANCE DATABASE; RUN PRODUCTION (BATES RANGE D010920 TO D011014); CONVERT LOAD FILES TO SUMMATION FORMAT | PAF | 1.50 | 225.00 |
| 12/07/13 | CONFER WITH R. JARECK REGARDING DATA MANAGEMENT, PRODUCTION 4. DOWNLOAD PDF PRODUCTION DOCUMENTS, CREATE NEW PROJECT IN IPRO ESCANIT, UPLOAD PDFS. PROCESS PDF DOCUMENTS, OCR PRODUCTION. UPLOAD PRODUCTION ONTO OCEANSIDE CONCORDANCE DATABASE. | AYC | 1.50 | 375.00 |
| 12/08/13 | CONFER WITH R. JARECK REGARDING DATA MANAGEMENT, PRODUCTION 4 (D011015 TO D011623). EXPORT DOCUMENT PRODUCTION TO A SUMMATION FORMAT FROM IPRO ESCANIT, CUSTOMIZE LST OCR LOAD FILE. REVIEW PRODUCTION FOR ACCURACY AND COMPLETENESS PRIOR TO PRODUCTION. | AYC | 0.70 | 175.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    WORKOUT
       Client/Matter No. 51328-0001

Invoice No. 733224
January 8, 2014
Page 36

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 12/09/13 | UPLOAD EXCEL SPREADSHEET TO ESCAN-IT; CONVERT TO TIFF AND OCR; LOAD INTO CONCORDANCE DATABASE (BATES RANGE D011624 TO D011625) AND TAG FOR PRODUCTION; PRODUCE AND CREATE SUMMATION LOAD FILES | PAF | 0.80 | 120.00 |
| **TAX ISSUES** | | | **9.50** | **$2,649.00** |
| 12/02/13 | REVIEW OF IRS COMMUNICATION AND E-MAIL COMMUNICATION TO CLIENT, ▮▮▮▮▮ | NBV | 0.70 | 171.50 |
| 12/03/13 | ADDRESSING NOTICE AND REQUEST FROM IRS FOR TAX RETURNS AND BUSINESS INFORMATION INCLUDING RESEARCH RE: APPLICABILITY OF AUTOMATIC STAY AGAINST IRS ACTIONS | NBV | 1.20 | 294.00 |
| 12/09/13 | TELEPHONE TO IRS RE: REQUESTS FOR INFORMATION (.1); E-MAIL TO CLIENT, ▮▮▮▮▮ RE: IRS INFORMATION REQUESTS (.1) | NBV | 0.20 | 49.00 |
| 12/10/13 | ADDRESSING IRS INQUIRY NOTICE WITH CO-COUNSEL, R. JARECK | NBV | 0.20 | 49.00 |
| 12/11/13 | MEETING WITH CO-COUNSEL, S. SAM, RE: IRS REQUEST OR EXPLANATION FOR PROPCO TAX RETURNS | NBV | 0.20 | 49.00 |
| 12/11/13 | TELEPHONE TO CLIENT, ▮▮▮▮▮ | NBV | 0.10 | 24.50 |
| 12/11/13 | CORRESPONDING WITH N. VISLOCKY RE IRS LTR | SWS | 0.30 | 90.00 |
| 12/12/13 | MEETING WITH N. VISLOCKY (2X); RESEARCHING 1065 REQUIREMENTS RE IRS LETTER | SWS | 0.90 | 270.00 |
| 12/12/13 | DRAFT RESPONSE TO IRS INQUIRY REQUEST BUSINESS INFORMATION OF PROPCO | NBV | 0.40 | 98.00 |
| 12/12/13 | DRAFTED E-MAIL TO E. MATEJEVICH RE: IRS REQUEST | NBV | 0.10 | 24.50 |
| 12/12/13 | TELEPHONE TO ▮▮▮▮▮ | NBV | 0.10 | 24.50 |
| 12/12/13 | FINAL PREPARATION OF BUSINESS INFORMATION FORM IN RESPONSE TO IRS REQUEST | NBV | 0.20 | 49.00 |
| 12/12/13 | MEETING WITH CO-COUNSEL, S. SAM, RE: RESPONSE TO IRS FOR UNFILED TAX RETURNS OF PROPCO | NBV | 0.30 | 73.50 |
| 12/13/13 | DRAFTING IRS RESPONSE LETTER; CORRESPONDING WITH N. VISLOCKY; EMAILING R. JARECK RE SAME. | SWS | 1.70 | 510.00 |
| 12/16/13 | DRAFTING RESPONSE TO IRS; CORRESPONDING WITH J. SCHECHTER AND N. VISLOCKY RE SAME | SWS | 1.20 | 360.00 |
| 12/16/13 | AMENDED, FINALIZED AND SUBMITTED RESPONSE TO IRS INQUIRY RE: BUSINESS INFORMATION AND TAX RETURN EXPLANATIONS | NBV | 1.40 | 343.00 |
| 12/16/13 | REVIEW CORRESPONDENCE RE:  DISREGARDED LLC | JHS | 0.30 | 169.50 |

TOTAL HOURS    656.80

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:  WORKOUT
Client/Matter No. 51328-0001

Invoice No. 733224
January 8, 2014
Page 37

---

PROFESSIONAL SERVICES:                                        $   286,644.50

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| GERALD H. GLINE | MEMBER | 43.90 | 730.00 | 32,047.00 |
| MICHAEL D. SIROTA | MEMBER | 112.20 | 800.00 | 89,760.00 |
| JEFFREY H. SCHECHTER | MEMBER | 0.30 | 565.00 | 169.50 |
| WARREN USATINE | MEMBER | 16.20 | 625.00 | 10,125.00 |
| DAVID BASS | MEMBER | 4.20 | 640.00 | 2,688.00 |
| KENNETH BAUM | MEMBER | 47.00 | 520.00 | 24,440.00 |
| CHRISTOPHER J. CASLIN | MEMBER | 0.90 | 440.00 | 396.00 |
| RYAN T. JARECK | ASSOCIATE | 195.80 | 360.00 | 70,488.00 |
| RAIMUNDO J. GUERRA | ASSOCIATE | 3.60 | 300.00 | 1,080.00 |
| SUZANNE A. SAM | ASSOCIATE | 4.10 | 300.00 | 1,230.00 |
| NICHOLAS B. VISLOCKY | ASSOCIATE | 126.40 | 245.00 | 30,968.00 |
| FRANCES PISANO | PARALEGAL | 47.60 | 245.00 | 11,662.00 |
| MARY E. MANETAS | PARALEGAL | 2.20 | 200.00 | 440.00 |
| CYNTHIA BRADEN | PARALEGAL | 40.30 | 220.00 | 8,866.00 |
| PATT FEUERBACH | CLERICAL | 7.40 | 150.00 | 1,110.00 |
| ANTHONY CORTEZ | LITIGATION SUPP | 4.70 | 250.00 | 1,175.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   WORKOUT

Client/Matter No. 51328-0001

Invoice No. 733224

January 8, 2014

Page 38

---

**ACTIVITY CODE SUMMARY**

| DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|
| TRAVEL TIME | 5.00 | 245.00 | 1,225.00 |
| TRAVEL TIME | 12.40 | 360.00 | 4,464.00 |
| TRAVEL TIME | 8.60 | 800.00 | 6,880.00 |
| *Total For TRAVEL TIME* | *26.00* | *245.00* | *12,569.00* |
| | | | |
| FINANCING | 0.20 | 360.00 | 72.00 |
| FINANCING | 0.40 | 800.00 | 320.00 |
| *Total For FINANCING* | *0.60* | *360.00* | *392.00* |
| | | | |
| LITIGATION | 2.20 | 200.00 | 440.00 |
| LITIGATION | 2.40 | 220.00 | 528.00 |
| LITIGATION | 39.30 | 245.00 | 9,628.50 |
| LITIGATION | 3.60 | 300.00 | 1,080.00 |
| LITIGATION | 82.70 | 360.00 | 29,772.00 |
| LITIGATION | 7.70 | 625.00 | 4,812.50 |
| LITIGATION | 3.90 | 640.00 | 2,496.00 |
| LITIGATION | 3.80 | 730.00 | 2,774.00 |
| LITIGATION | 35.40 | 800.00 | 28,320.00 |
| *Total For LITIGATION* | *181.00* | *200.00* | *79,851.00* |
| | | | |
| MEETING OF CREDITORS | 2.60 | 245.00 | 637.00 |
| MEETING OF CREDITORS | 0.50 | 360.00 | 180.00 |
| MEETING OF CREDITORS | 8.50 | 520.00 | 4,420.00 |
| *Total For MEETING OF CREDITORS* | *11.60* | *245.00* | *5,237.00* |
| | | | |
| RELIEF FROM STAY | 0.40 | 360.00 | 144.00 |
| RELIEF FROM STAY | 0.30 | 800.00 | 240.00 |
| *Total For RELIEF FROM STAY* | *0.70* | *360.00* | *384.00* |
| | | | |
| ASSET/ BUSINESS DISPOSITION | 7.70 | 220.00 | 1,694.00 |
| ASSET/ BUSINESS DISPOSITION | 75.30 | 245.00 | 18,448.50 |
| ASSET/ BUSINESS DISPOSITION | 87.40 | 360.00 | 31,464.00 |
| ASSET/ BUSINESS DISPOSITION | 0.90 | 440.00 | 396.00 |
| ASSET/ BUSINESS DISPOSITION | 38.50 | 520.00 | 20,020.00 |
| ASSET/ BUSINESS DISPOSITION | 8.00 | 625.00 | 5,000.00 |

Re:   WORKOUT
    Client/Matter No. 51328-0001

| | | | |
|---|---|---|---|
| ASSET/ BUSINESS DISPOSITION | 0.30 | 640.00 | 192.00 |
| ASSET/ BUSINESS DISPOSITION | 40.10 | 730.00 | 29,273.00 |
| ASSET/ BUSINESS DISPOSITION | 64.00 | 800.00 | 51,200.00 |
| *Total For ASSET/ BUSINESS DISPOSITION* | *322.20* | *220.00* | *157,687.50* |
| | | | |
| BUSINESS OPERATIONS | 27.50 | 220.00 | 6,050.00 |
| BUSINESS OPERATIONS | 26.20 | 245.00 | 6,419.00 |
| BUSINESS OPERATIONS | 9.30 | 360.00 | 3,348.00 |
| BUSINESS OPERATIONS | 0.50 | 625.00 | 312.50 |
| BUSINESS OPERATIONS | 0.40 | 800.00 | 320.00 |
| *Total For BUSINESS OPERATIONS* | *63.90* | *220.00* | *16,449.50* |
| | | | |
| CASE ADMINISTRATION | 0.60 | 220.00 | 132.00 |
| CASE ADMINISTRATION | 5.50 | 245.00 | 1,347.50 |
| CASE ADMINISTRATION | 0.40 | 360.00 | 144.00 |
| CASE ADMINISTRATION | 2.70 | 800.00 | 2,160.00 |
| *Total For CASE ADMINISTRATION* | *9.20* | *220.00* | *3,783.50* |
| | | | |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 1.00 | 220.00 | 220.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 3.30 | 245.00 | 808.50 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 0.20 | 360.00 | 72.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 0.40 | 800.00 | 320.00 |
| *Total For CLAIMS ADMINISTRATION AND OBJECTIONS* | *4.90* | *220.00* | *1,420.50* |
| | | | |
| EMPLOYEE BENEFITS/PENSIONS | 0.30 | 360.00 | 108.00 |
| *Total For EMPLOYEE BENEFITS/PENSIONS* | *0.30* | *360.00* | *108.00* |
| | | | |
| FEE EMPLOYMENT | 1.10 | 220.00 | 242.00 |
| FEE EMPLOYMENT | 11.70 | 245.00 | 2,866.50 |
| FEE EMPLOYMENT | 2.00 | 360.00 | 720.00 |
| *Total For FEE EMPLOYMENT* | *14.80* | *220.00* | *3,828.50* |
| | | | |
| DATA ANALYSIS | 7.40 | 150.00 | 1,110.00 |
| DATA ANALYSIS | 4.70 | 250.00 | 1,175.00 |
| *Total For DATA ANALYSIS* | *12.10* | *150.00* | *2,285.00* |
| | | | |
| TAX ISSUES | 5.10 | 245.00 | 1,249.50 |
| TAX ISSUES | 4.10 | 300.00 | 1,230.00 |
| TAX ISSUES | 0.30 | 565.00 | 169.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    WORKOUT                                                    Invoice No. 733224
      Client/Matter No. 51328-0001                                 January 8, 2014
                                                               Page 40

---

*Total For TAX ISSUES*                          *9.50*    *245.00*    *2,649.00*